February 21,2013

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1. <u>Portfolio Participation</u>

Finder will receive $7,500 per month beginning October 15, 2013 for procuring $500,000 to DNA Investments, LLC. The Participation term will be for Sixty (60) months. For avoidance of doubt, the amount is $90,000 per year for 5 years for a total of $450,000.

2. <u>Termination</u>

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3. <u>Accurate Information</u>

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4. <u>Arizona Law Applies</u>

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona. In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $500,000 | Invstmt Term | 36 | $7,500 |
|---|---|---|---|---|
| Investor Interest Rate | 20% | I/O Term | 35 | Oct-2013 |
| # of $0 PMT Months | 1 | AMT Term | 1 | 60 |

### Schedule A

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Feb 2013 | ($500,000.00) | $0.00 | $0.00 | $500,000.00 | $0.00 | $500,000.01 | ($500,000.00) |
| Mar 2013 | $0.00 | $0.00 | $0.00 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| Apr 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $491,666.67 | $8,333.33 |
| May 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $483,333.33 | $8,333.33 |
| Jun 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $475,000.00 | $8,333.33 |
| Jul 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $466,666.67 | $8,333.33 |
| Aug 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $458,333.33 | $8,333.33 |
| Sep 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $0.00 | $450,000.00 | $8,333.33 |
| Oct 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $434,166.67 | $15,833.33 |
| Nov 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $418,333.33 | $15,833.33 |
| Dec 2013 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $402,500.00 | $15,833.33 |
| Jan 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $386,666.67 | $15,833.33 |
| Feb 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $370,833.33 | $15,833.33 |
| Mar 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $355,000.00 | $15,833.33 |
| Apr 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $339,166.67 | $15,833.33 |
| May 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $323,333.33 | $15,833.33 |
| Jun 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $307,500.00 | $15,833.33 |
| Jul 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $291,666.67 | $15,833.33 |
| Aug 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $275,833.33 | $15,833.33 |
| Sep 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $260,000.00 | $15,833.33 |
| Oct 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $244,166.67 | $15,833.33 |
| Nov 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $228,333.33 | $15,833.33 |
| Dec 2014 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $212,500.00 | $15,833.33 |
| Jan 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $196,666.67 | $15,833.33 |
| Feb 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $180,833.33 | $15,833.33 |
| Mar 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $165,000.00 | $15,833.33 |
| Apr 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $149,166.67 | $15,833.33 |
| May 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $133,333.33 | $15,833.33 |
| Jun 2015 | $8,333.33 | $8,333.33 | $0.00 | $500,000.00 | $7,500.00 | $117,500.00 | $15,833.33 |
| Jul 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $101,667 | $15,833 |
| Aug 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $85,833 | $15,833 |
| Sep 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $70,000 | $15,833 |
| Oct 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $54,167 | $15,833 |
| Nov 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $38,333 | $15,833 |
| Dec 2015 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $22,500 | $15,833 |
| Jan 2016 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $6,667 | $15,833 |
| Feb 2016 | $8,333 | $8,333 | $0 | $500,000 | $7,500 | $0 | $15,833 |
| Mar 2016 | $508,333 | $8,333 | $500,000 | ($0) | $7,500 | $0 | $515,833 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| May 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| May 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| May 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $7,500 | $0 | $7,500 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Feb 2019 | - $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Apr 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| May 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jun 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |

| | $300,000 | $300,000 | $500,000 | | $450,000 | | $750,000 |
|---|---|---|---|---|---|---|---|
| IRR | 19.3% | | | | | | 37.2% |
| COC | 60.0% | | | | 90.0% | | 150.0% |

January 16, 2013

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1. Portfolio Participation

Finder will receive $18,000 per month beginning August 15, 2013 for procuring $1,200,000 to DNA Investments, LLC. The Participation term will be for Sixty (60) months. For avoidance of doubt, the amount is $216,000 per year for 5 years for a total of $1,080,000.

2. Termination

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3. Accurate Information

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4. Arizona Law Applies

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona. In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5.   <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $1,200,000 | | Invstmt Term | 36 | $18,000 |
|---|---|---|---|---|---|
| Investor Interest Rate | 20% | | I/O Term | 35 | Aug-2013 |
| # of $0 PMT Months | 1 | | AMT Term | 1 | 60 |

### Schedule A

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Jan 2013 | ($1,200,000.00) | $0.00 | $0.00 | $1,200,000.00 | $0.00 | $1,200,000.00 | $0.00 |
| Feb 2013 | $0.00 | $0.00 | $0.00 | $1,200,000.00 | $0.00 | $1,200,000.00 | $0.00 |
| Mar 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $0.00 | $1,180,000.00 | $20,000.00 |
| Apr 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $0.00 | $1,160,000.00 | $20,000.00 |
| May 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $0.00 | $1,140,000.00 | $20,000.00 |
| Jun 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $0.00 | $1,120,000.00 | $20,000.00 |
| Jul 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $0.00 | $1,100,000.00 | $20,000.00 |
| Aug 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $1,062,000.00 | $38,000.00 |
| Sep 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $1,024,000.00 | $38,000.00 |
| Oct 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $986,000.00 | $38,000.00 |
| Nov 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $948,000.00 | $38,000.00 |
| Dec 2013 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $910,000.00 | $38,000.00 |
| Jan 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $872,000.00 | $38,000.00 |
| Feb 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $834,000.00 | $38,000.00 |
| Mar 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $796,000.00 | $38,000.00 |
| Apr 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $758,000.00 | $38,000.00 |
| May 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $720,000.00 | $38,000.00 |
| Jun 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $682,000.00 | $38,000.00 |
| Jul 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $644,000.00 | $38,000.00 |
| Aug 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $606,000.00 | $38,000.00 |
| Sep 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $568,000.00 | $38,000.00 |
| Oct 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $530,000.00 | $38,000.00 |
| Nov 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $492,000.00 | $38,000.00 |
| Dec 2014 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $454,000.00 | $38,000.00 |
| Jan 2015 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $416,000.00 | $38,000.00 |
| Feb 2015 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $378,000.00 | $38,000.00 |
| Mar 2015 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $340,000.00 | $38,000.00 |
| Apr 2015 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $302,000.00 | $38,000.00 |
| May 2015 | $20,000.00 | $20,000.00 | $0.00 | $1,200,000.00 | $18,000.00 | $264,000.00 | $38,000.00 |
| Jun 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $226,000 | $38,000 |
| Jul 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $188,000 | $38,000 |
| Aug 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $150,000 | $38,000 |
| Sep 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $112,000 | $38,000 |
| Oct 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $74,000 | $38,000 |
| Nov 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $36,000 | $38,000 |
| Dec 2015 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $0 | $38,000 |
| Jan 2016 | $20,000 | $20,000 | $0 | $1,200,000 | $18,000 | $0 | $38,000 |
| Feb 2016 | $1,200,000 | $20,000 | $1,200,000 | ($0) | $18,000 | $0 | $1,238,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| May 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $18,000 | $0 | $18,000 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Apr 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| May 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |

| | $720,000 | $720,000 | $1,200,000 | | $1,080,000 | | $1,800,000 |
|---|---|---|---|---|---|---|---|
| IRR | 19.3% | | | | | | 37.8% |
| COC | 60.0% | | | | 90.0% | | 150.0% |

December 19, 2012

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1.  Portfolio Participation

Finder will receive $18,750 per month beginning April 20, 2014 for procuring $1,250,000 to DNA Investments, LLC.  The Participation term will be for Sixty (60) months.  For avoidance of doubt, the amount is $225,000 per year for 5 years for a total of $1,125,000.

2.  Termination

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3.  Accurate Information

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4.  Arizona Law Applies

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $1,250,000 | | Invstmt Term | 36 | | $18,750 |
|---|---|---|---|---|---|---|
| Investor Interest Rate | 20% | | I/O Term | 35 | | Apr-2014 |
| # of $0 PMT Months | 1 | | AMT Term | 1 | | 60 |

### Schedule A

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Dec 2012 | ($1,250,000.00) | $0.00 | $0.00 | $1,250,000.00 | $0.00 | $1,250,000.00 | ($1,250,000.00) |
| Jan 2013 | $0.00 | $0.00 | $0.00 | $1,250,000.00 | $0.00 | $1,250,000.00 | $0.00 |
| Feb 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,229,166.67 | $20,833.33 |
| Mar 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,208,333.33 | $20,833.33 |
| Apr 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,187,500.00 | $20,833.33 |
| May 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,166,666.67 | $20,833.33 |
| Jun 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,145,833.33 | $20,833.33 |
| Jul 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,125,000.00 | $20,833.33 |
| Aug 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,104,166.67 | $20,833.33 |
| Sep 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,083,333.33 | $20,833.33 |
| Oct 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,062,500.00 | $20,833.33 |
| Nov 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,041,666.67 | $20,833.33 |
| Dec 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,020,833.33 | $20,833.33 |
| Jan 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $1,000,000.00 | $20,833.33 |
| Feb 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $979,166.67 | $20,833.33 |
| Mar 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $0.00 | $958,333.33 | $20,833.33 |
| Apr 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $918,750.00 | $39,583.33 |
| May 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $879,166.67 | $39,583.33 |
| Jun 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $839,583.33 | $39,583.33 |
| Jul 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $800,000.00 | $39,583.33 |
| Aug 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $760,416.67 | $39,583.33 |
| Sep 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $720,833.33 | $39,583.33 |
| Oct 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $681,250.00 | $39,583.33 |
| Nov 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $641,666.67 | $39,583.33 |
| Dec 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $602,083.33 | $39,583.33 |
| Jan 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $562,500.00 | $39,583.33 |
| Feb 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $522,916.67 | $39,583.33 |
| Mar 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $483,333.33 | $39,583.33 |
| Apr 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,250,000.00 | $18,750.00 | $443,750.00 | $39,583.33 |
| May 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $404,167 | $39,583 |
| Jun 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $364,583 | $39,583 |
| Jul 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $325,000 | $39,583 |
| Aug 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $285,417 | $39,583 |
| Sep 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $245,833 | $39,583 |
| Oct 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $206,250 | $39,583 |
| Nov 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $166,667 | $39,583 |
| Dec 2015 | $20,833 | $20,833 | $0 | $1,250,000 | $18,750 | $127,083 | $39,583 |
| Jan 2016 | $1,270,833 | $20,833 | $1,250,000 | ($0) | $18,750 | $0 | $1,289,583 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| May 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| May 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| May 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $18,750 | $0 | $18,750 |
| Apr 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| | $750,000 | $750,000 | $1,250,000 | | $1,125,000 | | $1,875,000 |
| IRR | 19.3% | | | | | | 84.1% |
| COC | 60.0% | | | | | 90.0% | 150.0% |

November 23, 2012

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1. __Portfolio Participation__

Finder will receive $30,000 per month beginning March 20, 2014 for procuring $2,000,000 to DNA Investments, LLC. The Participation term will be for Sixty (60) months. For avoidance of doubt, the amount is $360,000 per year for 5 years for a total of $1,800,000.

2. __Termination__

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3. __Accurate Information__

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4. __Arizona Law Applies__

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona. In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $2,000,000 | | Invstmt Term | 36 | | $30,000 |
|---|---|---|---|---|---|---|
| Investor Interest Rate | 20% | | I/O Term | 35 | | Mar-2014 |
| # of $0 PMT Months | 1 | | AMT Term | 1 | | 60 |

## Schedule A

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Nov 2012 | ($2,000,000.00) | $0.00 | $0.00 | $2,000,000.00 | $0.00 | $2,000,000.00 | ($2,000,000.00) |
| Dec 2012 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| Jan 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,966,666.67 | $33,333.33 |
| Feb 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,933,333.33 | $33,333.33 |
| Mar 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,900,000.00 | $33,333.33 |
| Apr 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,866,666.67 | $33,333.33 |
| May 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,833,333.33 | $33,333.33 |
| Jun 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,800,000.00 | $33,333.33 |
| Jul 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,766,666.67 | $33,333.33 |
| Aug 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,733,333.33 | $33,333.33 |
| Sep 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,700,000.00 | $33,333.33 |
| Oct 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,666,666.67 | $33,333.33 |
| Nov 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,633,333.33 | $33,333.33 |
| Dec 2013 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,600,000.00 | $33,333.33 |
| Jan 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,566,666.67 | $33,333.33 |
| Feb 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $0.00 | $1,533,333.33 | $33,333.33 |
| Mar 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,470,000.00 | $63,333.33 |
| Apr 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,406,666.67 | $63,333.33 |
| May 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,343,333.33 | $63,333.33 |
| Jun 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,280,000.00 | $63,333.33 |
| Jul 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,216,666.67 | $63,333.33 |
| Aug 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,153,333.33 | $63,333.33 |
| Sep 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,090,000.00 | $63,333.33 |
| Oct 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $1,026,666.67 | $63,333.33 |
| Nov 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $963,333.33 | $63,333.33 |
| Dec 2014 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $900,000.00 | $63,333.33 |
| Jan 2015 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $836,666.67 | $63,333.33 |
| Feb 2015 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $773,333.33 | $63,333.33 |
| Mar 2015 | $33,333.33 | $33,333.33 | $0.00 | $2,000,000.00 | $30,000.00 | $710,000.00 | $63,333.33 |
| Apr 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $646,667 | $63,333 |
| May 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $583,333 | $63,333 |
| Jun 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $520,000 | $63,333 |
| Jul 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $456,667 | $63,333 |
| Aug 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $393,333 | $63,333 |
| Sep 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $330,000 | $63,333 |
| Oct 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $266,667 | $63,333 |
| Nov 2015 | $33,333 | $33,333 | $0 | $2,000,000 | $30,000 | $203,333 | $63,333 |
| Dec 2015 | $2,033,333 | $33,333 | $2,000,000 | ($0) | $30,000 | $0 | $2,063,333 |
| Jan 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| May 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $30,000 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $30,000 | $0 | $0 |
| | $1,200,000 | $1,200,000 | $2,000,000 | | $1,800,000 | | $5,000,000 |
| IRR | 19.3% | | | | | | $4.4% |
| COC | 60.0% | | | | 90.0% | | 150.0% |

November 9, 2012

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1.  **Portfolio Participation**

Finder will receive $3,000 per month beginning January 20, 2014 for procuring $200,000 to DNA Investments, LLC.  The Participation term will be for Sixty (60) months.  For avoidance of doubt, the amount is $36,000 per year for 5 years for a total of $180,000.

2.  **Termination**

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3.  **Accurate Information**

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4.  **Arizona Law Applies**

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

_____

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

_____

David Harbour
Managing Member

| Amount | $200,000 | Invstmt Term | 36 | $3,000 |
|---|---|---|---|---|
| Investor Interest Rate | 20% | I/O Term | 35 | Jan-2014 |
| # of $0 PMT Months | 1 | AMT Term | 1 | 60 |

### Schedule A

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Nov 2012 | ($200,000.00) | $0.00 | $0.00 | $200,000.00 | $0.00 | $200,000.00 | ($200,000.00) |
| Dec 2012 | $0.00 | $0.00 | $0.00 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| Jan 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $196,666.67 | $3,333.33 |
| Feb 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $193,333.33 | $3,333.33 |
| Mar 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $190,000.00 | $3,333.33 |
| Apr 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $186,666.67 | $3,333.33 |
| May 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $183,333.33 | $3,333.33 |
| Jun 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $180,000.00 | $3,333.33 |
| Jul 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $176,666.67 | $3,333.33 |
| Aug 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $173,333.33 | $3,333.33 |
| Sep 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $170,000.00 | $3,333.33 |
| Oct 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $166,666.67 | $3,333.33 |
| Nov 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $163,333.33 | $3,333.33 |
| Dec 2013 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $0.00 | $160,000.00 | $3,333.33 |
| Jan 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $153,666.67 | $6,333.33 |
| Feb 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $147,333.33 | $6,333.33 |
| Mar 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $141,000.00 | $6,333.33 |
| Apr 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $134,666.67 | $6,333.33 |
| May 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $128,333.33 | $6,333.33 |
| Jun 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $122,000.00 | $6,333.33 |
| Jul 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $115,666.67 | $6,333.33 |
| Aug 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $109,333.33 | $6,333.33 |
| Sep 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $103,000.00 | $6,333.33 |
| Oct 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $96,666.67 | $6,333.33 |
| Nov 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $90,333.33 | $6,333.33 |
| Dec 2014 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $84,000.00 | $6,333.33 |
| Jan 2015 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $77,666.67 | $6,333.33 |
| Feb 2015 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $71,333.33 | $6,333.33 |
| Mar 2015 | $3,333.33 | $3,333.33 | $0.00 | $200,000.00 | $3,000.00 | $65,000.00 | $6,333.33 |
| Apr 2015 | $3,333 | $3,333 | $0 | $200,00 | $3,000 | $58,667 | $6,333 |
| May 2015 | $3,333 | $3,333 | $0 | $200,00 | $3,000 | $52,333 | $6,333 |
| Jun 2015 | $3,333 | $3,333 | $0 | $200,00 | $3,000 | $46,000 | $6,333 |
| Jul 2015 | $3,333 | $3,333 | $0 | $200,000 | $3,000 | $39,667 | $6,333 |
| Aug 2015 | $3,333 | $3,333 | $0 | $200,000 | $3,000 | $33,333 | $6,333 |
| Sep 2015 | $3,333 | $3,333 | $0 | $200,000 | $3,000 | $27,000 | $6,333 |
| Oct 2015 | $3,333 | $3,333 | $0 | $200,000 | $3,000 | $20,667 | $6,333 |
| Nov 2015 | $3,333 | $3,333 | $0 | $200,000 | $3,000 | $14,333 | $6,333 |
| Dec 2015 | $203,333 | $3,333 | $200,000 | $200,000 | $3,000 | $0 | $206,333 |
| Jan 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| May 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $3,000 | $0 | $3,000 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| | $120,000 | $120,000 | $200,000 | | $180,000 | | $300,000 |
| IRR | 19.3% | | | | | | 34.7% |
| COC | 60.0% | | | | 90.0% | | 150.0% |

*Ken*

November 8, 2012

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1. Portfolio Participation

Finder will receive $15,000 per month beginning January 20, 2014 for procuring $1,000,000 to DNA Investments, LLC. The Participation term will be for Sixty (60) months. For avoidance of doubt, the amount is $180,000 per year for 5 years for a total of $900,000.

2. Termination

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3. Accurate Information

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4. Arizona Law Applies

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona. In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential. Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party. Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

## Schedule A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Amount | $1,000,000 | | Invstmt Term | 36 | | | $15,000 |
| Investor Interest Rate | 20% | | I/O Term | 35 | | | Jan-2014 |
| # of $0 PMT Months | 1 | | AMT Term | 60 | | | |

| Date | Loan Pmts | 20% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Invstmt Cash Flow |
|---|---|---|---|---|---|---|---|
| Nov 2012 | ($1,000,000.00) | $0.00 | $0.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | ($1,000,000.00) |
| Dec 2012 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | $0.00 |
| Jan 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $983,333.33 | $16,666.67 |
| Feb 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $966,666.67 | $16,666.67 |
| Mar 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $950,000.00 | $16,666.67 |
| Apr 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $933,333.33 | $16,666.67 |
| May 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $916,666.67 | $16,666.67 |
| Jun 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $900,000.00 | $16,666.67 |
| Jul 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $883,333.33 | $16,666.67 |
| Aug 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $866,666.67 | $16,666.67 |
| Sep 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $850,000.00 | $16,666.67 |
| Oct 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $833,333.33 | $16,666.67 |
| Nov 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $816,666.67 | $16,666.67 |
| Dec 2013 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $0.00 | $800,000.00 | $16,666.67 |
| Jan 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $768,333.33 | $31,666.67 |
| Feb 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $736,666.67 | $31,666.67 |
| Mar 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $705,000.00 | $31,666.67 |
| Apr 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $673,333.33 | $31,666.67 |
| May 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $641,666.67 | $31,666.67 |
| Jun 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $610,000.00 | $31,666.67 |
| Jul 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $578,333.33 | $31,666.67 |
| Aug 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $546,666.67 | $31,666.67 |
| Sep 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $515,000.00 | $31,666.67 |
| Oct 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $483,333.33 | $31,666.67 |
| Nov 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $451,666.67 | $31,666.67 |
| Dec 2014 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $420,000.00 | $31,666.67 |
| Jan 2015 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $388,333.33 | $31,666.67 |
| Feb 2015 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $356,666.67 | $31,666.67 |
| Mar 2015 | $16,666.67 | $16,666.67 | $0.00 | $1,000,000.00 | $15,000.00 | $325,000.00 | $31,666.67 |
| Apr 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $293,333 | $31,667 |
| May 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $261,667 | $31,667 |
| Jun 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $230,000 | $31,667 |
| Jul 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $198,333 | $31,667 |
| Aug 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $166,667 | $31,667 |
| Sep 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $135,000 | $31,667 |
| Oct 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $103,333 | $31,667 |
| Nov 2015 | $16,667 | $16,667 | $0 | $1,000,000 | $15,000 | $71,667 | $31,667 |
| Dec 2015 | $1,016,667 | $16,667 | $1,000,000 | ($0) | $15,000 | $0 | $1,031,667 |
| Jan 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| May 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $15,000 | $0 | $15,000 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Mar 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| | $600,000 | $600,000 | $1,000,000 | | $900,000 | | $1,500,000 |
| IRR | 19.3% | | | | | | 34.7% |
| COC | 60.0% | | | | | 90.0% | 150.0% |

October 4, 2012

David Harbour
DNA Investments, LLC
201020 N. Pima Road
Scottsdale, AZ 85255

Dear David,

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1.   Portfolio Participation

Finder will receive $14,000 per month beginning December 4, 2013 for procuring $1,000,000 to DNA Investments, LLC.  The Participation term will be for Sixty (60) months.  For avoidance of doubt, the amount is $168,000 per year for 5 years for a total of $840,000.

2.   Termination

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3.   Accurate Information

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4.   Arizona Law Applies

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5.  <u>Confidentiality</u>

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity or by statute) preliminary and permanent injunctive relief  in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $1,000,000 | | Invstmt Term | 36 | $200 |
|---|---|---|---|---|---|
| Investor Interest Rate | 25% | | I/O Term | 35 | Nov-2013 |
| # of $0 PMT Months | 1 | | AMT Term | 1 | 60 |

### Schedule A

| Date | Loan Pmts | 25% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Oct 2012 | ($1,000,000.00) | $0.00 | $0.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | ($1,000,000.00) |
| Nov 2012 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | $0.00 |
| Dec 2012 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $979,166.67 | $20,833.33 |
| Jan 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $958,333.33 | $20,833.33 |
| Feb 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $937,500.00 | $20,833.33 |
| Mar 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $916,666.67 | $20,833.33 |
| Apr 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $895,833.33 | $20,833.33 |
| May 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $875,000.00 | $20,833.33 |
| Jun 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $854,166.67 | $20,833.33 |
| Jul 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $833,333.33 | $20,833.33 |
| Aug 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $812,500.00 | $20,833.33 |
| Sep 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $791,666.67 | $20,833.33 |
| Oct 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $0.00 | $770,833.33 | $20,833.33 |
| Nov 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $736,000.00 | $34,833.33 |
| Dec 2013 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $701,166.67 | $34,833.33 |
| Jan 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $666,333.33 | $34,833.33 |
| Feb 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $631,500.00 | $34,833.33 |
| Mar 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $596,666.67 | $34,833.33 |
| Apr 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $561,833.33 | $34,833.33 |
| May 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $527,000.00 | $34,833.33 |
| Jun 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $492,166.67 | $34,833.33 |
| Jul 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $457,333.33 | $34,833.33 |
| Aug 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $422,500.00 | $34,833.33 |
| Sep 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $387,666.67 | $34,833.33 |
| Oct 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $352,833.33 | $34,833.33 |
| Nov 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $318,000.00 | $34,833.33 |
| Dec 2014 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $283,166.67 | $34,833.33 |
| Jan 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $248,333.33 | $34,833.33 |
| Feb 2015 | $20,833.33 | $20,833.33 | $0.00 | $1,000,000.00 | $14,000.00 | $213,500.00 | $34,833.33 |
| Mar 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $178,667 | $34,833 |
| Apr 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $143,833 | $34,833 |
| May 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $109,000 | $34,833 |
| Jun 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $74,167 | $34,833 |
| Jul 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $39,333 | $34,833 |
| Aug 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $4,500 | $34,833 |
| Sep 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $0 | $34,833 |
| Oct 2015 | $20,833 | $20,833 | $0 | $1,000,000 | $14,000 | $0 | $34,833 |
| Nov 2015 | $1,020,833 | $20,833 | $1,000,000 | $1,000,000 | $14,000 | $0 | $1,034,833 |
| Dec 2015 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jan 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| May 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Jul 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Aug 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Sep 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Oct 2018 | $0 | $0 | $0 | ($0) | $14,000 | $0 | $14,000 |
| Nov 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Dec 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jan 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Feb 2019 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |

| | $750,000 | $750,000 | $1,000,000 | | $840,000 | | $1,590,000 |
|---|---|---|---|---|---|---|---|
| IRR | 24.1% | | | | | | 38.1% |
| COC | 75.0% | | | | 84.0% | | 159.0% |

September 6, 2012

David Harbour
DNA Investments, LLC
21020 N Pima Rd
Scottsdale, AZ 85255

Dear David:

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

    1.  <u>Portfolio Participation</u>

Finder will receive $3,500 per month beginning May 15, 2013 for loaning $250,000 to KSQ Management.  The Participation will be for a term of sixty months. For avoidance of doubt, the amount is $42,000 per year for 5 years for a total of $210,000.

    2.  <u>Termination.</u>

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

    3.  <u>Accurate Information.</u>

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

    4.  <u>Arizona Law Applies.</u>

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5.  Confidentiality

The terms of this agreement are confidential.  Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity, or by statute) preliminary and permanent injunctive relief in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

| Amount | $250,000 | | Invstmt Term | 36 | $3,500 |
|---|---|---|---|---|---|
| Investor Interest Rate | 25% | | I/O Term | 35 | May-2013 |
| # of $0 PMT Months | 1 | | AMT Term | 1 | 60 |

## Schedule A

| Date | Loan Pmts | 25% Interest | Principal | Loan Balance | Add'l Payments | Investor Cash Flow |
|---|---|---|---|---|---|---|
| Sep 2012 | ($250,000.00) | $0.00 | $0.00 | $250,000.00 | $0.00 | ($250,000.00) |
| Oct 2012 | $0.00 | $0.00 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| Nov 2012 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| Dec 2012 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| Jan 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| Feb 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| Mar 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| Apr 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $0.00 | $5,208.33 |
| May 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jun 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jul 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Aug 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Sep 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Oct 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Nov 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Dec 2013 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jan 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Feb 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Mar 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Apr 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| May 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jun 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jul 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Aug 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Sep 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Oct 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Nov 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Dec 2014 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jan 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Feb 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Mar 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Apr 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| May 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jun 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Jul 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Aug 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Sep 2015 | $5,208.33 | $5,208.33 | $0.00 | $250,000.00 | $3,500.00 | $8,708.33 |
| Oct 2015 | $255,208.33 | $5,208.33 | $250,000.00 | ($0.00) | $3,500.00 | $258,708.33 |
| Nov 2015 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Dec 2015 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jan 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Feb 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Mar 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Apr 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| May 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jun 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jul 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Aug 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Sep 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Oct 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Nov 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Dec 2016 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jan 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Feb 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Mar 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Apr 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| May 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jun 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jul 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Aug 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Sep 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Oct 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Nov 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Dec 2017 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Jan 2018 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Feb 2018 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Mar 2018 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| Apr 2018 | $0.00 | $0.00 | $0.00 | ($0.00) | $3,500.00 | $3,500.00 |
| | $437,500 | $187,500 | $250,000 | | $210,000 | $397,500 |
| IRR | 24.1% | | | | | 40.2% |
| COC | 175.0% | | | | 84.0% | 159.0% |

June 15, 2012

David Harbour
DNA Investments, LLC
201020 N Pima Rd
Scottsdale, AZ 85255

Dear David:

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1.  Portfolio Participation

Finder will receive $2,000 per month beginning July 15, 2013 for procuring $500,000 to DNA Investments. LLC. The Participation term will be for Sixty (60) months. For avoidance of doubt, the amount is $24,000 per year for 5 years for a total of $120,000.

2.  Termination.

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3.   Accurate Information.

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4.  Arizona Law Applies.

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

— Private —

5. <u>Confidentiality</u>

The terms of this agreement are confidential. Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party. Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity, or by statute) preliminary and permanent injunctive relief in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

May 24, 2012

David Harbour
DNA Investments, LLC
21020 N Pima Rd
Scottsdale, AZ 85255

Dear David:

This letter will confirm our agreement ("Agreement") in connection with Ken Bobrow ("Finder"), to enter into participation agreement with DNA Investments, LLC (the "Company"). The terms of our Agreement are as follows:

1.  Portfolio Participation

Finder will receive $7,000 per month beginning December 15, 2012 for loaning $500,000 to KSQ Management and an additional $500,000 once the investment into Eruces is repaid in October 2012. The Participation will be for a term of sixty months. For avoidance of doubt, the amount is $84,000 per year for 5 years for a total of $420,000.

2.  Termination.

This Agreement may be terminated at any time by either party by written notice to the other party, but such termination shall not affect the obligation of the Company to pay the Portfolio Participation as provided in paragraph 1.

3.  Accurate Information.

Company hereby represents and warrants that all information provided Finder pertaining to the Company shall be true and correct; and Company shall hold Finder harmless from any and all liability, expenses or claims arising from the disclosure or use of such information.

4.  Arizona Law Applies.

This Agreement shall be governed by and construed under the laws of the State of Arizona, and any action brought by either party to enforce or interpret the terms of this Agreement shall be brought in the appropriate court in the State of Arizona.  In any such action or proceeding to

enforce or interpret the terms of this Agreement, the prevailing party shall recover all costs and expenses thereof, including reasonable attorneys' fees, from the losing party.

5. <u>Confidentiality</u>

The terms of this agreement are confidential.   Neither party shall release, publish, reveal or disclose, directly or indirectly any term contained herein to any other person, entity or group, without the prior written consent of the other party.  Each party acknowledges that damages may be an inadequate remedy in the event of a breach, or an intended or threatened breach, of this provision and accordingly, either party shall be entitled to seek (without waiving any additional rights or remedies, including monetary damages, otherwise available to either party at law, in equity, or by statute) preliminary and permanent injunctive relief in the event of a breach, or an intended breach or threatened breach, by the other party.

If the foregoing correctly sets forth our Agreement, please sign and return the enclosed copy of this letter.

Very truly yours,

Ken Bobrow

By:

Ken Bobrow

ACCEPTED AND AGREED TO AS OF THE DATE OF THIS LETTER:

DNA Investments, LLC

By:

David Harbour
Managing Member

*KEN Bobrow* (handwritten)

| Amount | $500,000 | Invstmt Term | 36 | $7,000 |
|---|---|---|---|---|
| Investor Interest Rate | 25% | I/O Term | 35 | Dec-2012 |
| # of $0 PMT Months | 2 | AMT Term | 1 | 60 |

### Schedule A

| Date | Loan Pmts | 25% Interest | Principal | Loan Balance | Add'l Payments | Risk Balance | Investor Cash Flow |
|---|---|---|---|---|---|---|---|
| Jun 2012 | ($500,000.00) | $0.00 | $0.00 | $500,000.00 | $0.00 | $500,000.00 | ($500,000.00) |
| Jul 2012 | $0.00 | $0.00 | $0.00 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| Aug 2012 | $0.00 | $0.00 | $0.00 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| Sep 2012 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $0.00 | $489,583.33 | $10,416.67 |
| Oct 2012 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $0.00 | $479,166.67 | $10,416.67 |
| Nov 2012 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $0.00 | $468,750.00 | $10,416.67 |
| Dec 2012 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $451,333.33 | $17,416.67 |
| Jan 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $433,916.67 | $17,416.67 |
| Feb 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $416,500.00 | $17,416.67 |
| Mar 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $399,083.33 | $17,416.67 |
| Apr 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $381,666.67 | $17,416.67 |
| May 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $364,250.00 | $17,416.67 |
| Jun 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $346,833.33 | $17,416.67 |
| Jul 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $329,416.67 | $17,416.67 |
| Aug 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $312,000.00 | $17,416.67 |
| Sep 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $294,583.33 | $17,416.67 |
| Oct 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $277,166.67 | $17,416.67 |
| Nov 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $259,750.00 | $17,416.67 |
| Dec 2013 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $242,333.33 | $17,416.67 |
| Jan 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $224,916.67 | $17,416.67 |
| Feb 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $207,500.00 | $17,416.67 |
| Mar 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $190,083.33 | $17,416.67 |
| Apr 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $172,666.67 | $17,416.67 |
| May 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $155,250.00 | $17,416.67 |
| Jun 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $137,833.33 | $17,416.67 |
| Jul 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $120,416.67 | $17,416.67 |
| Aug 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $103,000.00 | $17,416.67 |
| Sep 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $85,583.33 | $17,416.67 |
| Oct 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $68,166.67 | $17,416.67 |
| Nov 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $50,750.00 | $17,416.67 |
| Dec 2014 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $33,333.33 | $17,416.67 |
| Jan 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $15,916.67 | $17,416.67 |
| Feb 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $8,650.00 | $0.00 | $19,066.67 |
| Mar 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $0.00 | $17,416.67 |
| Apr 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $0.00 | $17,416.67 |
| May 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $0.00 | $17,416.67 |
| Jun 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $0.00 | $17,416.67 |
| Jul 2015 | $10,416.67 | $10,416.67 | $0.00 | $500,000.00 | $7,000.00 | $0.00 | $17,416.67 |
| Aug 2015 | $510,416.67 | $10,416.67 | $500,000.00 | ($0.00) | $7,000.00 | $0.00 | $517,416.67 |
| Sep 2015 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Oct 2015 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Nov 2015 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Dec 2015 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jan 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Feb 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Mar 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Apr 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| May 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jun 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jul 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Aug 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Sep 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Oct 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Nov 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Dec 2016 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jan 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Feb 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Mar 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Apr 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| May 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jun 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Jul 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Aug 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Sep 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Oct 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Nov 2017 | $0 | $0 | $0 | ($0) | $7,000 | $0 | $7,000 |
| Dec 2017 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jan 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Feb 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Mar 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Apr 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| May 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| Jun 2018 | $0 | $0 | $0 | ($0) | $0 | $0 | $0 |
| | $375,000 | $375,000 | $500,000 | | $421,650 | | $796,650 |
| IRR | 23.2% | | | | | | 40.0% |
| COC | 75.0% | | | | 84.3% | | 159.3% |