**UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA**

**CRIMINAL EXHIBIT LIST**

☐ Motion to Suppress     ☐ Non-Jury Trial     ☒ Jury Trial

Case Number CR-19-00898-PHX-DLR     Judge Code 7037     Date 1/31/23
       Year Case No Deft No

USA v  HARBOUR          DAVID          A
       Last          First          Middle

☐ Government                    ☒ Defendant

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1001 | | | 2014-11-xx Amended and Restated Operation Agreement of Pujanza Management LLC (DAH_0000100-166) |
| 1002 | | | Oak Tree Note with Security Agreement with Pujanza 12_02_2014 (DAH_0000169-177) |
| 1003 | | | 2015-1-08 Pujanza and Milagro participation agreement 1_08_2015 (DAH_0000178-179) |
| 1004 | | | 2015-3-25 RE Marg Burg (DAH_0000180-181) |
| 1006 | | | 2021-11-01 Carol Hill Declaration (DAH_0000001-06) |
| 1007 | | | 2021-11-02 Mark Burg Declaration-Clean-Draft (DAH_0000012-16) |
| 1008 | | | Mark Burg Declaration for KD call (DAH_000007-11) |
| 1009 | | | 2015-07-02 Email from David Harbour to Bob Farrell et al RE: Green Circle (DAH_0000294-296) |
| 1010 | | | 2015-07-03 Email from David Harbour to Bob Farrell Re: Green Circle (DAH_0000297-299) |
| 1011 | | | 2015-07-06 Email from Bob Farrell to David Harbour et al RE: draw down protocol (DAH_000300-301) |
| 1012 | | | Format for Batch Inquiry Lookup (DAH_0000302) |
| 1013 | | | 2015-07-08 Email from Bob Farrell to David Harbour et al RE: Draw down set up (DAH_000303-304) |

Case No R-19-00898-PHX-DLR

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1014 | | | 2015-07-13 Email from David Harbor to Bob Farrell et al RE: Funding 22mm portfolio (DAH_000305-307) |
| 1015 | | | 2015-7-15 Email from Philip Burgess to David Harbour RE: Funding (DAH_0000308-309) |
| 1016 | | | 2015-7-17 Email from Blake to Bob Farrell and Harbour RE: Draw down set up (DAH_000310-312) |
| 1017 | | | 2015-7-18 Email from Farrell to Blake Collins et al RE: Draw request (DAH_000313-314) |
| 1018 | | | 2015-7-18 Email from Harbour to Collins RE: Fwd: Draw Request (DAH_000315-316) |
| 1019 | | | 2015-7-20 Email from Farrell to Alonzo Primus RE: Draw Request (DAH_000317-319) |
| 1020 | | | 2015-7-21 email from Farrell to Harbour RE: wire (DAH_000320-322) |
| 1021 | | | 2015-7-22 Email from Farrell to Harbour RE: Aging Summary Report-Green Circle Total 07-18-2015 (DAH_0000323) |
| 1022 | | | 2015-7-22 Email from Farrell to Collins, Harbour RE: Draw Request (DAH_0000324) |
| 1023 | | | 2015-7-22 Email from Farrell to Collins et al RE: Draw Request (DAH_0000325) |
| 1024 | | | 2015-7-22 Email from Stefan Andreev to Harbour Re: Aging (DAH_0000326) |
| 1025 | | | Aging Summary Report-Green Circle Total 7/18/2015 (DAH_0000327) |
| 1026 | | | 2015-7-22 Email from Harbour to Farrell Re: Draw Request (DAH_0000328-329) |
| 1027 | | | Aging Summary report-Green Circle 7/18/2015 (DAH_0000331) |
| 1028 | | | 2015-7-23 Email from Farrell to Harbour RE: Draw request (DAH_0000332-334) |
| 1029 | | | 2015-7-23 Email from Philip Burgess to Chorba, Harbour et al RE: Draw Request (DAH_0000335-337) |
| 1030 | | | 2015-7-23 Email from Chorba to Harbour et al RE: Draw request (DAH_0000338-339) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1031 | | | 2015-7-24 Email from Collins to Burgess et al RE: Green Circle Draw Request (DAH_00000340) |
| 1032 | | | 2015-7-24 email from Collins to Burgess et al RE: Green Circle Draw Request (DAH_0000341) |
| 1033 | | | 2015-7-27 email from Collins to Burgess et al RE: Fintech Draw 4 (DAH_0000342) |
| 1034 | | | 2015-7-27 Email from Farrell to Collins, Harbour RE: Green Circle Draw Request (DAH_0000343-344) |
| 1035 | | | 2015-7-24 Green Circle Letter to Farrell from Collins RE: fintech Draw 3 (DAH_0000345) |
| 1036 | | | 2015-7-27 Email from Farrell to Harbour et al RE: Aging Summary Report-Green Circle Total 7-18-2015 (DAH_0000346) |
| 1037 | | | 2015-7-28 email from Collins to Farrell et al RE: Fintech Draw 5 (DAH_0000347) |
| 1038 | | | 2015 7 28 email from Farrell to Harbour RE: Aging summary Report Green Circle Total 7-18-2015 (DAH_0000348-349) |
| 1039 | | | 2015-7-29 email from Collins to Farrell et al RE: FinTech Draw 6 (DAH_0000350) |
| 1040 | | | 2015-7-30 email from Farrell to Harbour RE: Fintech Green Circle - Amended Subordination Agreement (DAH_0000351) |
| 1041 | | | 2015-7-30 email from Farrell to Harbour RE: Aging Summary Report-Green Circle Total 7-18-2015(DAH_0000375-377) |
| 1042 | | | Amended and Restated Subordination Agreement draft (DAH_0000378-383) |
| 1043 | | | 2015-7-30 email from Farrell to Harbour RE Aging Summary Report-Green Circle Total 7-18-2015 (DAH_0000384-386) |
| 1044 | | | Amended and Restated Subordination Agreement (DAH_0000387-394) |
| 1045 | | | 2015-7-31 email from Collins to Farrell et al RE: Draw 8 Fintech (DAH_0000395) |
| 1046 | | | 2015-08-03 email from Collins to Farrell et al RE: Draw 9 FinTech (DAH_0000396) |
| 1047 | | | 2015-08-04 email from Collins to Farrell et at RE: Draw 10 Fintech (DAH_0000397) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1048 | | | 2015-08-05 email from Collins to Farrell et al RE: Draw 11 Fintech (DAH_0000398) |
| 1049 | | | 2015-08-06 email from Collins to Farrell et al RE: Draw Fintech (DAH_0000399) |
| 1050 | | | 2015-08-06 email from Carol Hill to Harbour RE: Fintech Green Circle-amended Subordination Agreement (DAH_0000400-401) |
| 1051 | | | Amended and Restated Subordination Agreement (DAH_0000402-408) |
| 1052 | | | 2015-08-06 email Farrell to Alonzo Primus RE FW: Fintech Green Circle-Amended Subordination Agreement (DAH_0000409-411) |
| 1053 | | | 2015-08-06 email from Primus to Farrell RE: FW: Fintech Green Circle -Amended Subordination Agreement (DAH_0000412-413) |
| 1054 | | | 2015-08-04 Green Circle letter from Geneva Lone Hill to Mindi Vavra (DAH_0000414) |
| 1055 | | | 2015-08-06 email from Farrell to Harbour RE: FW: Fintech Green Circle-Amended Subordination Agreement (DAH_0000415-416) |
| 1056 | | | Amended and Restated Subordination Agreement (DAH_0000417-423) |
| 1057 | | | Amended and Restated Subordination Agreement (DAH_0000424-431) |
| 1058 | | | Amended and Restated Subordination Agreement (DAH_0000432-439) |
| 1059 | | | 2015-08-06 email from Harbour to Primus RE: Emailing-Aging Summary Report-Green Circle Total 07-31-2015 (DAH_0000440) |
| 1060 | | | Aging Summary Report-Green Circle Total 7/31/2015 (DAH_0000441) |
| 1061 | | | 2015-08-06 email from Andreev to Harbour RE: Aging (DAH_0000442-443) |
| 1062 | | | Aging Summary Report-Green Circle Total 7/31-2015 (Dah_0000444) |
| 1063 | | | 2015-07-01 email from Harbour to Daryl Deel RE: June Statements (DAH_0000445) |
| 1064 | | | 2015-07-01 email from Harbour to Laura Purifoy Re: Green Circle Funding DDxlsx (DAH_0000446) |

Case No R-19-00898-PHX-DLR

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1065 | | | 2015-07-01 email from Purifoy to Harbour RE: Need some information (DAH_0000447) |
| 1066 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al RE: June Statements (DAH_0000448) |
| 1067 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al Re: Working Days (DAH_0000449) |
| 1068 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al RE: June Statements (DAH_0000450) |
| 1069 | | | 2015-07-01 email from Purifoy to Andreev RE: Borrowing Base Information with spreadsheet attachment (DAH-0000451-452) |
| 1070 | | | 2015-07-01 email from Purifoy to Harbour RE: Charlie Wear as Dallas Group (DAH_0000453) |
| 1071 | | | Loan agreement between Oak Tree and Dallas Group (DAH_0000454-473) |
| 1072 | | | Certified Copy of Company Resolution (DAH_0000474-475) |
| 1073 | | | Revolving Credit Promissory Note July 1, 2015 (DAH_0000476-482) |
| 1074 | | | Security Agreement (DAH_0000483-493) |
| 1075 | | | 2015-07-01 email from Purifoy to Harbour RE: Green Circle Funding DDxlsx with spreadsheet attached (DAH_0000494-495) |
| 1076 | | | 2015-07-01 email from Purifoy to Harbour (DAH_0000496) |
| 1077 | | | 2015-07-01 email from Purifoy to Collins, Harbour et al RE: Green Circle BMO Cash Recapxlsx (DAH_0000517) |
| 1078 | | | 2015-07-01 email from Purifoy to Harbour RE: Need some information (DAH_0000518) |
| 1079 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al RE: June Statements (DAH_0000519) |
| 1080 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al RE: June Statements with spreadsheet attachment (DAH_0000520-521.2) |
| 1081 | | | 2015-07-01 email from Purifoy to Deel/Harbour et al RE: Working Days (DAH_0000522) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1082 | | | 2015-07-01 email from Purifoy to Deel, Harbour et al RE: June Statements (DAH_0000523) |
| 1083 | | | 2015-07-01 email from Purifoy to Andreev Re: Borrowing Base Information with spreadsheet attachment (DAH_0000524-25) |
| 1084 | | | 2015-07-01 email from Purifoy to Harbour RE: Charlie Wear as Dallas Group (DAH_0000526) |
| 1085 | | | 2015-07-01 email from Purifoy to Harbour Re: Green Circle Funding DDxlsx with spreadsheet attached (DAH_0000567-568) |
| 1086 | | | 2015-07-01 email from Purifoy to Harbour Re: Dallas Grp Oak Tree Loan Agreement Charlie Weardocx (DAH_0000569) |
| 1087 | | | 2015-07-01 email from Purifoy to Collis, Harbour et al RE: Green Circle BMO Cash Recapxlsx (DAH_0000590) |
| 1088 | | | 2015-07-01 email from Harbour to Purifoy RE: Green Circle Funding DDxlsx (DAH_0000591) |
| 1089 | | | 2015-07-01 email from Harbour to Deel Re: June Statements (DAH_0000529) |
| 1090 | | | 2015-07-02 email from Harbour to Purifoy Re: Oak Tree Security Agreement Charles Wear (2) with Security Agreement attached (DAH_0000593-604) |
| 1091 | | | 2015-07-02 email from Harbour to Purifoy Re: Oak Tree Revolving Credit Promissory Note Charlie Wear with Revolving Credit Promissory Note Attached (DAH_0000605-612) |
| 1092 | | | 2015-07-02 email from Harbour to Frank Cotton RE: Fwd: Green Circle Web Training (DAH_0000613-614) |
| 1093 | | | 2015-07-02 email from Harbour to Natalia RE: Green Circle Web Training (DAH_0000615-616) |
| 1094 | | | 2015-07-02 appointment notification from Purifoy to Harbour RE: Jack Beaver IRS audit 2011 (DAH_0000617) |
| 1095 | | | 2015-07-02 email from Purifoy to Harbour RE: Milagro with spreadsheet attached (DAH_0000618-619) |
| 1096 | | | 015-07-02 Email from Purifoy to Harbour Re: All Charles W Wear Docs (DAH_0000620) |
| 1097 | | | 2015-07-02 email from Purifoy to Jack Beaver RE: Harbour IRS Audit (DAH_0000724-725) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1098 | | | 2015-07-02 email from Purifoy to Harbour RE: June Balance Sheet Green Circle with spreadsheet attached (DAH_0000726-727) |
| 1099 | | | 2015-07-02 email from Purifoy to Harbour RE: June P/L Green Circle with spreadsheet attached (DAH_0000728-729.4) |
| 1100 | | | 2015-07-02 email from Purifoy to Sandee RE: Green Circle Web training (DAH_0000730) |
| 1101 | | | 2015-07-02 email from Purifoy to Harbour et al RE: Green Circle BMO Cash Recapxlxs (DAH_0000734-0735.24) |
| 1102 | | | 2015-07-02 email from Purifoy to Harbour RE: Milagro (DAH_0000736-0737) |
| 1103 | | | 2015-07-02 email from Purifoy to Harbour RE: All Charles W Wear Docs (DAH_0000738-806) |
| 1104 | | | 2015-07-02 email from Purifoy to Harbour RE: Charlie Wear Trust Docs (DAH_0000807-841) |
| 1105 | | | 2015-07-02 email from Purifoy to Beaver RE: Harbour IRS audit (DAH_0000842-843) |
| 1106 | | | 2015-07-02 email from Purifoy to Harbour RE: June Balance Sheet Green Circle (DAH_0000844-845.4) |
| 1107 | | | 2015-7-2 email from Purifoy to Harbour Re: June P/L Green Circle (DAH_0000846-847.2) |
| 1108 | | | 2015-07-02 email from Purifoy to Harbour RE: Green Circle BMO Cash Recapxlsx (DAH_0000848-849.24) |
| 1109 | | | 2015-07-02 email from Purifoy to Sandee RE: Green Circle Web training (DAH_0000850) |
| 1110 | | | 2015-07-02 email from Harbour to Natalia RE: Green Circle Web Training (DAH_0000851-852) |
| 1111 | | | 2015-07-02 email from Harbour to Cotton Re: Fwd: Green circle Web Training (DAH_0000853-854) |
| 1112 | | | 2015-07-02 email from Harbour to Purifoy RE: Oak Tree Revolving Credit Promissory Note Charlie Wear (DAH_0000855-862) |
| 1113 | | | 2015-07-02 email from Harbour to Purifoy RE: Oak Tree Security Agreement Charles Wear(2) (DAH_0000863-874) |
| 1114 | | | 2015-07-02 email from Harbour to Farrell et al RE: Green Circle (DAH_0000875-877) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1115 | | | 2015-07-03 email from Harbour to Purifoy RE: Amort Schedulesxlsx (DAH_0000878) |
| 1116 | | | 2015-07-03 email from Harbour to Purifoy RE: DG Oak Tree Revolving Credit Promissory Note Charlie Wear (DAH_0000879-885) |
| 1117 | | | 2015-7-3 email from Harbour to Purifoy RE: all Charles W Wear Docs (DAH_0000866-887) |
| 1118 | | | 2015-07-03 email from Harbour to Purifoy RE: DG Oak Tree Loan Agreement Charlie Wear (DAH_0000888-905) |
| 1119 | | | 2015-07-03 email from Harbour to Purifoy et al RE: Harbour Wire from Oak Tree Management (DAH_0000906-907) |
| 1120 | | | 2015-07-03 email from Purifoy to Adreev RE: Amort Schedulexlsx (DAH_0000908-910) |
| 1121 | | | 2015-7-3 email from Purifoy to Harbour RE: Amort Schedulesslsx (DAH_0000911-912.2) |
| 1122 | | | 2015-07-03 email from Purifoy to Harbour RE: P/L Green Circle (DAH_0000913-914.5) |
| 1123 | | | 2015-07-03 email from Purifoy Marilyn mcKenzie RE: Harbour Wire from Oak Tree Management (DAH_0000915-916) |
| 1124 | | | 2015-07-03 email from Purifoy to Andreev RE: Amort schedule Xlsx (DAH_0000917-919) |
| 1125 | | | 2015-7-3 email from Purifoy to Harbour RE: Amort Schedule spreadsheet (DAH_0000920-921.2) |
| 1126 | | | 2015-07-03 email from Purifoy to Harbour RE: P/L Green Circle (DAH_0000922-923.2) |
| 1127 | | | 2015-07-03 email from Purifoy to Mckenzie RE: Harbour Wire from Oak Tre Management (DAH_0000924-925) |
| 1128 | | | 2015-07-03 email from Harbour to Purifoy RE: June P/L Green Circle (DAH_0000928) |
| 1130 | | | Loan Agreement (DAH_0000930-946) |
| 1131 | | | 2015-07-03 email from Harbour to Purifoy RE: All Charlew W Wear Docs (DAH_0000947-948) |
| 1132 | | | 2015-07-03 email from Harbour to Purifoy Re: DG Oak Tree Revolving Credit Promissory Note Charlie War (DAH_000949-955) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1133 | | | 2015-07-03 email from Harbour to Purifoy RE: Amort Schedules chart (DAH_0000956) |
| 1134 | | | 2015-07-06 email from Harbour to Purifoy RE: Fw Invoice 562 from Insigh, LLC (DAH_0000957-958) |
| 1135 | | | 2015-07-06 email from Harbour to Purifoy RE Infinity Training (DAh_0000959-961) |
| 1136 | | | 2015-07-06 email from Harbour to Purifoy RE: Infinity Training (DAH_0000962-963) |
| 1137 | | | 2015-07-06 email from Harbour to Purifoy Re Additional Funding in May (DAH_0000968) |
| 1138 | | | 2015-07-06 email from Harbour to Purifoy RE: Jack Beaver at 2:00 (DAH_0000970-971) |
| 1139 | | | 2015-07-06 email from Purifoy to Collins Re: Training in KC tomorrow (DAH_0000972) |
| 1140 | | | 2015-07-06 email from Purifoy to Collins RE: Training in KC tomorrow (DAH_0000973) |
| 1141 | | | 2015-07-06 email from Purifoy to Harbour RE: Leaving office (DAH_0000974) |
| 1142 | | | 2015-07-06 email from Purifoy to Harbour RE FW Kathryn Harbour Wire $52,000 (DAH_0000975-976) |
| 1143 | | | 2015-07-06 email from Purifoy to Harbour RE: Infinity Training (DAH_0000978-980) |
| 1144 | | | 2015-07-06 email from Purifoy to Harbour RE: Infinity Training (DAH_0000981-983) |
| 1145 | | | 2015-07-06 email from Purifoy to Melanie McKellar RE: FW Kathryn Harbour Wire $52,000 (DAH_0000984-985) |
| 1146 | | | 2015-07-06 email from Purifoy to Andreev RE: Addition Funding in May (DAH_0000986) |
| 1147 | | | 2015-07-06 email from Purifoy to Collins RE: Infinity Training (DAH_0000987-988) |
| 1148 | | | 2015-07-06 email from Purifoy to Harbour RE: Jack Beave at 2:00 (DAH_0000989) |
| 1149 | | | 2015-07-06 email from Purifoy to Primus, Harbour RE: Milagro (DAH_0000990-991) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1150 | | | 2015-0706 appointment email from Purifoy to Purifoy, Carol Hill RE:  Flight confirmation information (DAH_0000992) |
| 1151 | | | 2015-07-06 appointment email Purifoy to Purifoy/Hill RE:  flight cancellation info (DAH_0000993) |
| 1152 | | | 2015-07-06 email from Purifoy to Collins RE: Training in KC tomorrow (DAH_0000994) |
| 1153 | | | 2015-07-06 email from Purifoy to Collins RE: Training in KC tomorrow (DAH_000995) |
| 1154 | | | 2015-07-06 email from Purifoy to Harbour RE: leaving the office (DAH_0000996) |
| 1155 | | | 2015-07-06 email from Purifoy to Harbour (FW: Kathryn Harbour Wire $52,000 (DAH_0000997-998) |
| 1156 | | | 2015-07-06 email from Purifoy to Harbour RE: Infinity Training (DAH_0001000-01) |
| 1157 | | | 2015-07-06 email from Purifoy to Harbour RE: Infinity Training (DAH_0001002-03) |
| 1158 | | | 2015-07-06 email from Purifoy to Harbour RE: Kathryn Harbour Wire $52,000 (DAH_000104) |
| 1159 | | | 2015-07-06 email from Purifoy to Andreev RE: Addition Funding in May (DAH_0001006) |
| 1160 | | | 2015-07-06 email from Purifoy to Collins RE: Infinity Training (DAH_0001007-08) |
| 1161 | | | 2015-07-06 email from Purifoy to Harbour RE: Jack Beaver at 2:00 (DAH_0001009) |
| 1162 | | | 2015-07-06 Email from Purifoy to Primus, Harbour RE:  Milagro (DAH_0001010-11) |
| 1163 | | | 2015-07-06 email from Harbour to Purifoy RE: Jack Beaver at 2:00 (DAH_0001012-13) |
| 1164 | | | 2015-07-06 email from Harbour to Purifoy RE: Infinity Training (DAH_0001014-16) |
| 1165 | | | 2015-07-06 email from Harbour to Purifoy RE: Infinity Training (DAh_0001017-18) |
| 1166 | | | 2015-07-06 email from Harbour to Andreev RE: Addition Funding in May (DAH_0001023) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1167 | | | 2015-07-07 email from Purifoy to John Langbein RE: FW Raycen American Horse Raines Drivers License (DAH_0001025) |
| 1168 | | | Photocopy of Raycen American Horse Raines drivers license (DAH_0001026) |
| 1169 | | | 2015-07-007 email from Harbour to Purifoy RE: Infinity (DAH_0001027) |
| 1170 | | | 2015-07-07 email chain from Harbour to Purifoy RE: Infinity Training (DAH_0001028-1031) |
| 1171 | | | 2015-07-07 email from Harbour to Purifoy RE: Flight (DAH_0001032) |
| 1172 | | | 2015-07-07 email from Harbour to Purifoy RE: Your US Airways Flight (DAH_0001033-1037) |
| 1173 | | | 2015-07-07 email from Harbour to Purifoy RE" Travel (DAH_0001038) |
| 1174 | | | 2015-07-07 email from Purifoy to Natalia RE: Ticket 12998 (DAH_0001041-43) |
| 1175 | | | 2015-7-7 email from Purifoy to Sandee Re: Ticket HELP please (DAH_0001044-46) |
| 1176 | | | 2015-07-07 email from Purifoy to Natalia RE: Ticket 12998 (DAh_0001047-48) |
| 1177 | | | 2015-07-07 email from Purifoy to Primus RE Access to all Invoices (DAH_0001049) |
| 1178 | | | 2015-07-07 email from Purifoy to Sandee RE: Ticket help please (DAH_0001050) |
| 1179 | | | 2015-07-07 email from Purifoy to Collins, Primus RE: Drop Box set up for Green Circle (DAH_0001052) |
| 1180 | | | 2015-07-07 email from Purifoy to Harbour RE: Infinity (DAH_0001053) |
| 1181 | | | 2015-07-07 email from Purifoy to Harbour RE: Infinity Training (DAH_0001054-57) |
| 1182 | | | 2015-07-07 email from Purifoy to Natalia RE: Ticket 12998(DAH_0001058-60) |
| 1183 | | | 2015-07-07 email from Purifoy to Sandee RE: Ticket HELP please (DAH_0001061-63) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1184 | | | 2015-07-07 email from Purifoy to Natalia RE Ticket 12998 (DAH_0001064-65) |
| 1185 | | | 2015-07-07 email from Purifoy to Primus RE: Access to All Invoices (DAH_0001066) |
| 1186 | | | 2015-07-07 email from Purifoy to Sandee Re: Ticket HELP please (DAH_0001067) |
| 1187 | | | 2015-07-07 email from Purifoy to Natalia RE: Ticket 12998 (DAH_0001068) |
| 1188 | | | 2015-07-07 email from Purifoy to Collins, Primus RE: Drop Box Set up for Green Circle (DAH_0001069) |
| 1189 | | | 2015-07-07 Email from Purifoy to Harbour Re: FW Infinity Training (DAH_0001070-73) |
| 1190 | | | 2015-07-07 email from Harbour t Purifoy RE: Infinity Training (DAH_0001074-77) |
| 1191 | | | 2015-07-07 email from Purifoy to Harbour RE: Infinity (DAH_0001078) |
| 1192 | | | 2018-07-08 email from Harbour to Collins RE: ACH Money (DAH_0001080) |
| 1193 | | | 2015-07-089 email from Purifoy to Abby Harbour RE: Lewis (DAH_0001081) |
| 1194 | | | 2015-07-08 email from Purifoy to Dan Hughes/Harbour RE: Hello (DAh_0001082-83) |
| 1195 | | | 2015-07-08 email from Purifoy to Harbour RE: CW Amortization Schedule spreadsheet (DAH_0001085-1089) |
| 1196 | | | 2015-07-08 email from Purifoy to Harbour RE: Charlie Wear (DAH_0001090-1096) |
| 1197 | | | 2015-07-08 email from Purifoy to Daryl Deel RE: June Statements (DAH_0001097-99) |
| 1198 | | | 2015-07-087 email from Purifoy to Deel, Andreev, Harbour, Collins RE: Daily Detail 2015-06-02 to 2015-07-01- merchantStatementACHxls: GC QB Infinity Revenue Nov-June 2015xlsx (DAH_0001100-1102) |
| 1199 | | | 2015-07-08 email from Purifoy to Collins RE: infinity Reports for June (DAH_0001103) |
| 1200 | | | 2015-07-08 email from Purifoy to Hughes/Harbour RE: Hello (DAH_0001104-05) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1201 | | | 2015-07-08 email from Purifoy to Harbour RE: FW Amort Schedulesxlsx (DAH_0001107-1111) |
| 1202 | | | 2015-07-08 email from Purifoy to Harbour RE: Charlie Wear (DAH_0001112-1118) |
| 1203 | | | 2015-07-08 email from Purifoy to Deel RE: June Statements (DAH_0001119-20) |
| 1204 | | | 2015-07-08 email from Purifoy to Dee/Andree/Harbour/Collines RE: June (DAH_0001121-1123) |
| 1205 | | | 2015-07-08 email from Purifoy to Collins RE: Ininity Reports for June (DAH_0001124) |
| 1206 | | | 2015-07-09 email from Harbour to Deel/Purifoy/Collins/Andreev RE: ACH Cash Accounts (DAH_0001126) |
| 1207 | | | 2015-07-09 email from Harbour to Purifoy RE: Daryl (DAH_0001128) |
| 1208 | | | 2015-07-09 email from Purifoy to Harbour/Deel/Collins Re: Green Circle BMO Cash Recap (version 1)xlsb (DAH_0001131-1132.26) |
| 1209 | | | 2015-07-09 email from Purifoy to Primus RE: Contact Information (DAH_0001133) |
| 1210 | | | 2015-07-09 email from Purifoy to Deel RE: Wire Instructions for Green Circle (DAH_0001134-35) |
| 1211 | | | 2015-07-09 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap (version 1)xlsb (DAH_0001136-1137.23) |
| 1212 | | | 2015-07-10 email from Purifoy to Harbour RE: Charging Orders (DAH_0001142) |
| 1213 | | | 2015-07-10 email from Purifoy to Harbour RE: FW Harbour POPA forms (DAH_0001144-1148) |
| 1214 | | | 2015-07-10 email from Purifoy to Larry Morrison RE: FW Green Circle Reporting Information (DAH_0001149-50) |
| 1215 | | | 2015-07-10 email from Purifoy to Harbour Re: emails (DAH_0001151) |
| 1216 | | | 2015-0710 email from Purifoy to Harbour RE: Harbour POA forms (DAH_0001154-1158) |
| 1217 | | | 2015-07-10 email from Purifoy Larry Morrison RE: FW Green Circle Reporting Information (DAH(0001159-60) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1218 | | | 2015-07-11 email from Harbour to Andreev RE: Phone app (DAH_0001163) |
| 1219 | | | 2015-07-11 email from Purifoy to Harbour RE: Friday Cash Report (DAH_0001165) |
| 1220 | | | 2015-07-11 email from Harbour to Purifoy Re: Southwest Airlines WiFi hotspot receipt (DAH_0001166-67) |
| 1221 | | | 2015-07-13 email from Harbour to Purifoy RE: PDS Revenue Tues and Wed this week (DAH_0001171-72) |
| 1222 | | | 2015-07-13 email from Harbour to Purifoy RE:0001173) |
| 1223 | | | 2015-07-13 email from Purifoy to desiree/sandee RE: Training for Monday (DAH_0001174-75) |
| 1224 | | | 2015-07-13 email from Purifoy to Harbour RE: FW Wires showing that Melvin bought out Turasky (DAH_0001176-1178) |
| 1225 | | | 2015-07-13 email from Purifoy to Harbour RE: PDS Revenue Tues and Wed this week (DAH_0001179) |
| 1226 | | | 2015-047-13 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0001180-1181.24) |
| 1227 | | | 2015-07-03 email from Purifoy to Harour/John Schirger RE: Truasky Money (DAH_0001182-83) |
| 1228 | | | 2015-07-13 email from Purifoy to sandee/desiree RE: Monday(today's) meeting (DAH_0001185) |
| 1229 | | | 2015-07-13 email from Harbour to PUrfioy RE: PDS Revenue Tues and Wed this week (DAH_0001202-03) |
| 1230 | | | 2015-07-13 email from Purifoy to Harbour RE:Payroll (DAH_0001204) |
| 1231 | | | 2015-07-13 email from Harbour to Purifoy RE: Rich Turask/Melvin Dunsworth (DAH_0001205) |
| 1232 | | | 2015-07-10 email fro Vincent Borst to John Schirger RE: Tich Turasky/Melvin Dunsworth (DAH_0001206) |
| 1233 | | | 2015-07-10 email from John Shirger to Vincent Borst RE: Rich Turasky/Melvin Dunsworth (DAH_0001212-1213) |
| 1234 | | | USA Bank National Assoc v Capital Realty and Development and Richard Turasky JR Charging |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Orders Norther District of Illinois (DAH_0001214-18) |
| 1235 | | | 2015-07-14 email from Harbour to Purifoy RE: PDS Short Term Recapxlsx (DAH_0001232) |
| 1236 | | | 2015-07-14 email from Harbour to Purifoy RE: PDS Short Term Recapxlsx (DAH_0001234-1235.2) |
| 1237 | | | 2015-07-14 email from Harbour to Purifoy RE: June 30 Tranact Reportxls (DAH_0001240-41) |
| 1238 | | | 2015-07-14 email from Harbour to Purifoy Re: Money for remainder of week (DAH_0001242-43) |
| 1239 | | | 2015-07-14 email from Harbour to Primus RE: PDS (DAH_0001244) |
| 1240 | | | 2015-07-14 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recapxlsb (DAH_0001245-1246.25) |
| 1241 | | | Company Agreement for ACH Origination (DAH_0001249-66) |
| 1242 | | | 2015-07-14 email from Purifoy to Deel RE: June 30 Transact Reportxlsx (DAH_0001277-1278) |
| 1243 | | | 2015-07-14 email from Purifoy to Harbour RE: Green Circle BMO Cash Recapxlsb (DAH_0001283-1284.24) |
| 1244 | | | 2015-07-14 email from Purifoy to Harbour/Deel/Collins RE: GreenCircle BMO Cash Recap Xlsb (DAH_0001291-1292.25) |
| 1245 | | | 2015-07-15 email from Harbour to Purifoy RE: Insight Request (DAH_0001446) |
| 1246 | | | 2015-07-15 email from Harbour to Primus RE: Green Circle Payment (DAH_0001449-70) |
| 1247 | | | 2015-07-15 email from Purifoy to Harbour RE: Oak Tree Loan Agreement vldocx; Oak Tree Revolving Credit Promissory Note vldocx; Oak Tree Security Agreement vldocx (DAH_0001495-1533) |
| 1248 | | | 2015-07-15 email from Purifoy to Harbour/Deel/Collins Re: Green Circle BMO Cash Recap xlsb (DAH_0001534-1535.23) |
| 1249 | | | 2015-07-15 email from Purifoy to desiree/sandee RE: 07-16-15 Conference Call Agendadocx (DAH_0001537-1538) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1250 | | | 2015-07-15 email from Purifoy to Marily McKenzie RE: Wire today July 15, 2015 (DAH_0001539-40) |
| 1251 | | | 2015-047-15 email from Harbour to Purifoy RE: Insight Request (DAH_0001586) |
| 1252 | | | 2015-07-16 email from Harbour to standreev RE: Underwriting Bills (DAH_0001591-94) |
| 1253 | | | 2015-07-16 email from Harbour to Purifoy RE: Settlement Agreement (DAH_0001595-97) |
| 1254 | | | 2015-07-16 email from Harbour to Purifoy RE: OTM_Capital Companies (DAH_0001600-01) |
| 1255 | | | 2015-07-16 email from Harbour to Purifoy RE: Oak Tree Loan Agreement v1docx (DAH_0001604-1624) |
| 1256 | | | 2015-07-16 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap xlsb (DAH_0001626-1627.25) |
| 1257 | | | 2015-07-16 email from Purifoy to Harbour RE: Joplin Amended Documents (DAH_0001667-1687) |
| 1258 | | | 2015-07-16 email from Purifoy to Harbour RE: Joplin Documents for D Deel (DAH_0001706-1744) |
| 1259 | | | 2015-07-16 email from Purifoy to Harbour RE: Joplin Final Docs? (DAH_0001745-1783) |
| 1260 | | | 2015-07-16 email from Purifoy to Harbour RE: RW Wire for $150K return to Capital Companies (DAH_0001862-1863) |
| 1261 | | | 2015-07-16 email from Purifoy to Harbour RE: Settlement Agreement (DAh_0001903-04) |
| 1262 | | | 2015-07-16 email from Purifoy to Jack Beaver RE: Settlement Agreement (DAH_0001905) |
| 1263 | | | 2015-07-16 email from Purifoy to Harbour RE: OTM_Capital Companies (DAH_0001906-1911) |
| 1264 | | | 2015-07-07 email from Harbour to Purifoy RE: Russ Skelton (DAh_0001998-99) |
| 1265 | | | 2015-07-07 email from Harbour to Primus/Collins/Purifoy RE: Funds (DAH_0002001-02) |
| 1266 | | | 2015-07-17 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap xlsb (DAH_0002009-210.24) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1267 | | | 2015-07-17 email from Purifoy to Primus Re: Underwriting and Lead Providers (DAH_0002015) |
| 1268 | | | 2015-07-20 email from Harbour to Purifoy RE: Reminder (DAH_0002072-73) |
| 1269 | | | 2015-07-20 email from Harbour to Jack Beaver RE: DNAAutditExamreport (DAH_0002081-2091) |
| 1270 | | | 2015-07-20 email from Harbour to Purifoy Re: Revenue (DAH_0002092-93) |
| 1271 | | | 2015-07-20 email from Harbour to Jack Beaver Re: Settlement Agreement (DAH_0002095-97) |
| 1272 | | | 2015-07-20 email from Purifoy to Harbour RE: Skelton Note $150K 07 17 2015 (DAH_0002105) |
| 1273 | | | 2015-07-20 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap xlsb (DAH_0002119-2120.25) |
| 1274 | | | 2015-07-20 email from Purifoy to Harbour RE: Reminder (DAH_0002121) |
| 1275 | | | 2015-07-20 email from Purifoy to sandee Re: FW Go To Meeting for July 21, 2015 (DAH_0002123-2125) |
| 1276 | | | 2015-07-20 email from Purifoy to Harbour RE: FW GotoMeeting Invitation -Green Circle-Question & Answer Session (DAH_0002132-36) |
| 1277 | | | 2015-07-20 email from Purifoy to Deel (DAH_0002137-2139) |
| 1278 | | | 2015-07-20 email from Purifoy to sandee RE: FW Go To Meeting for July 21, 2015 (DAH_0002165-66) |
| 1279 | | | 2015-07-20 email from Purifoy to Harbour RE: FW GoToMeeting Invitation-Green Circle-Question & Answer Session (DAH_0002171-75) |
| 1280 | | | 2015-07-20 email from Purifoy to Harbour Re: Revenue (DAh_0002177) |
| 1282 | | | 2015-07-20 email from Harbour to Purifoy Re: Skelton Note $150K 07 17 2015 (DAH_0002218) |
| 1283 | | | 2015-07-21 email from Harbour to Purifoy Re: Drawbridge BP (DAH_0002285) |
| 1284 | | | 2015-07-21 email from Harbour to Purifoy Re: Draft Profit/Loss (DAH_0002304-07) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1285 | | | 2015-07-21 email from Purifoy to Jack Beaver RE: DNAAuditExmareport (DAH_0002312-13) |
| 1286 | | | 2015-07-21 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap xlsb (DAH_0002316-2317.25) |
| 1288 | | | 2015-07-21 email from Purifoy to Harbour Re: Drop Box (DAH_0002351) |
| 1289 | | | 2015-07-21 email from Purifoy to Harbour/Deel/Collins RE: Green Circle BMO Cash Recap xlsb (DAH_0002366-2367.25) |
| 1290 | | | 2015-07-21 email from Purifoy to Harbour RE: Russ Skelton Note $150K 07 2202015 doc (DAH_0002370-2376) |
| 1291 | | | 2015-07-22 email from Harbour to Jack Beaver RE: DNAAutditExamreport (DAH_0002398-400) |
| 1292 | | | 2015-07-22 email from Purifoy to Harbour/Deel/Collins Re: Green Circle BMO Cash Recap xlsb (DAH_0002410-2411.25) |
| 1293 | | | 2015-07-22 email from Purifoy to Primus Re: PDS Document (DAH_0002413-2423) |
| 1294 | | | 2015-07-22 email fro Purifoy to Harbour/Deel/Collins RE:Green Circle BMO Cash Recap xlsb (DAH_0002470-2471.25) |
| 1295 | | | 2015-07-23 email from Harbour to Purifoy Re: Green Circle BMO Cash Recap xlsb (DAH_0002530) |
| 1296 | | | 2015-07-23 email from Harbour to Andreev RE: Collections (DAH_0002531) |
| 1297 | | | 2015-07-23 email from Harbour to Primus/Collins/Purifoy rE: Princeton (DAH_0002532-33) |
| 1298 | | | 2015-07-23 email from Purifoy to Harbour RE:Green Circle BMO Cash Recap slxb (DAH_0002534-2535.25) |
| 1299 | | | 2015-07-23 email from Purifoy to Harbour RE: Green Circle BMO Daily Bank Reports (DAH_0002538-2541) |
| 1300 | | | 2015-07-23 email from Purifoy to Bill King RE: Request for Blue Pine Management LLC Agreement with MD Patriot Holdind (M Dunsworth)(DAH_0002542-2553) |
| 1301 | | | 2015-07-23 email from Purifoy to Jack Beaver RE: Harbour-Conference Call (DAH_0002554) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1302 | | | 2015-07-23 email from Purifoy to Collins Re: Tracking our Funding (DAH_0002555) |
| 1303 | | | 2015-07-23 email from Purifoy to Primus RE: Payments (DAH_0002556) |
| 1304 | | | 2015-07-23 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0002559-2560.25) |
| 1305 | | | 2015-047-23 email from Purifoy to Harbour Re: Green Circle BMO Cash Recap xlsb (DAH_0002581-2582.25) |
| 1306 | | | 2015-07-24 email from Purifoy to Primus RE: Invoices in Drop Box (DAH_0002586) |
| 1307 | | | 2015-07-24 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0002587-2588.31) |
| 1308 | | | 2015-07-26 email from Purifoy to Harbour Re> Will be in by 8:00am (DAH_0002597) |
| 1309 | | | 2015-07-27 email from Harbour to Purifoy RE: Wage Assignment (DAH_0002600-01) |
| 1310 | | | 2015-07-27 email from Purifoy to Harbour RE: Vegas Flight (DAH_0002604-2605) |
| 1311 | | | 2015-07-27 email from Purifoy to Harbour (DAH_0002607) |
| 1312 | | | 2015-07-28 email from Harbour to Purifoy RE: FW (DAH_0002617) |
| 1313 | | | 2015-07-28 email from Harbour to Frank Cotton Re: Stephan/Kelly/Infinitely call & Staffing question (DAH_0002619) |
| 1314 | | | 2015-07-28 email from harbour to Andreev RE: Raw Data (DAH_0002620) |
| 1315 | | | 2015-07-28 email from Harbour to Andreev RE: Raw Data (DAH_0002621) |
| 1316 | | | 2015-07-28 email from Harbour to Purifoy Re: Deel Investments (DAH_0002624) |
| 1317 | | | 2015-07-28 email from Purifoy to Harbour Re: Green Circle Funding DDxlsx (DAH_0002658-2659) |
| 1318 | | | 2015-07-29 email from Harbour to desiree/Purfoy RE: Follow Up Meeting Thursday July 30, 2015 at 9:00am-10am (DAH_0002673-74) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1319 | | | 2015-047-29 email from Purifoy to Harbour RE: Milagro Consulting Feesxlsx (DAH_0002675-2676.4) |
| 1320 | | | 215-07-29 email from Purifoy to Harbour Re: Milagro Consulting Feesxlsx (DAH_0002679-2680.3) |
| 1321 | | | 2015-07-29 email from Purifoy to desiree RE: Follow Up Meeting Thursday July 30, 2015 at 9:00am -10am (DAH_0002682) |
| 1322 | | | 2015-074-29 email from Purifoy to Harbour RE: Cash Source (DAH_0002690-2692) |
| 1323 | | | 2015-7-30 email from Harbour to Purifoy Re: GC-Posting of Cash and Revenue (DAH-0002717) |
| 1324 | | | 2015-07-30 email from Purifoy to Harbour RE: GC-Posting of Cash and Revenue (DAH_0002724-25) |
| 1325 | | | 2015-07-30 email from Purifoy to Harbour RE: Milagro consulting Feesxlsx (DAH_0002732-2733.31) |
| 1326 | | | 2015-07-31 email from Harbour to Purifoy RE: Payment schedule_amortization schedulexlsx (DAH_0002753) |
| 1327 | | | 2015-07-31 email from Purifoy to Collins RE: Export Information (DAH_0002754) |
| 1328 | | | 2015-07-31 email form Purifoy to Primus Re: FW lead invoices (DAH_0002761-62) |
| 1329 | | | 2015-08-03 email from Purifoy to Harbour RE: Green Circle BMO Circle Cash Recap xlsb (DAH_0002783-2784.28) |
| 1332 | | | 2015-08-04 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0002837-2838.35) |
| 1333 | | | 2015-08-04 email from Purifoy to sandee/desiree/jennifer RE: Green Circle Outstanding Issues (DAH_0002841-42) |
| 1334 | | | 2015-08-04 email from Purifoy to Collins RE: Export Information (DAH_0002843-44) |
| 1335 | | | 2015-08-04 email from Purifoy to Harbour/natalia/sandee/chris@infinityelscom RE: Green Circle Outstanding Issues (DAH_0002845) |
| 1336 | | | 2015-08-04 email from Purifoy to Harbour RE: Upcoming meeting (DAH_0002846) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1337 | | | 2015-08-04 email from Purifoy to Cory Beaver RE: Laura-PTO (DAH_0002847) |
| 1340 | | | 2015-08-04 email from Harbour to Purifoy RE: FW Financilas (DAH_0002867-2868.55) |
| 1341 | | | 2015-08-05 email from Harbour to Purifoy RE: fwd Russ Skelton Note $100K 07 29 2015 (DAH_0002869-70) |
| 1342 | | | 2015-08-05 email from Harbour to Purifoy RE: Russ Skelton Note $100K 08 04 2015 v1doc (DAH_0002871) |
| 1343 | | | 2015-08-05 email fro Purifoy to Harbour RE: HPCG Documents (DAH_0002880) |
| 1344 | | | 2015-08-06 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0002934-2935.33) |
| 1345 | | | 2015-08-06 email from Purifoy to Harbour RE:FW HPCG Documents & Russ Skelton (DAH_0002936-37) |
| 1346 | | | 2015-08-07 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0002942-2943.35) |
| 1347 | | | 2015-08-07 email from Purifoy to Harbour RE; phone (DAH_0002952) |
| 1348 | | | 2015-08-07 email from Purifoy to Harbour RE: phone (DAH_0002954) |
| 1349 | | | 2015-08-07 email from Purifoy to Harbour RE: Russ Skelton Note $100K 07 29 2015 (DAH_0002959-60) |
| 1350 | | | 2015-08-07 email from Harbour to Purioyf Re: Green Circle BMO Cash Recap xlsb (DAH_0002980-81) |
| 1351 | | | 2015-08-07 email from Harbour to Purifoy RE: phone (DAH_0002982-83) |
| 1352 | | | 2015-08-08 Email from Purifoy to Harbour Re: Cash Report (DAH_002984) |
| 1353 | | | 2015-08-10 email from Harbour to Primus/Purifoy RE: dRAW rEQUEST (DAH_0002986-87) |
| 1354 | | | 2015-08-10 email from Purifoy to Farrell RE: Funding (DAH_0003003) |
| 1355 | | | 2015-08-10 email from Purifoy to Primus/Harbour RE: dRAW rEQUEST (DAH_0003004) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1356 | | | 2015-08-10 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0003006-3007.31) |
| 1357 | | | 2015-08-10 email from Purifoy to Harbour RE: Green Circle BMO Cash Recap xlsb (DAH_0003008-3009.32) |
| 1358 | | | 2015-08-10 email from Harbour to Primus/Purifoy RE: dRAW rEQUEST (DAH_0003015-16) |
| 1359 | | | 2015-08-11 email from Purifoy to Fuentes, Danielle RE: accounting/retainer fee (DAH_0003031) |
| 1360 | | | 2015-08-11 email from Purifoy to Harbour RE: August 11, 2015 wire to Oak Tree Management (DAH_0003032)Loan List (PAIF 5/2022_000001-122) |
| 1361 | | | 2015-07-07 email from Purifoy to Primus RE: Access to All Invoices (PAIF 5/2022_000123) |
| 1362 | | | Email from Transace24 Finance to Primus/Collins/Purifoy RE: ACH Report 3 Jun 2015 (PAIF 5/2022_000129-148) |
| 1363. | | | 2014-03-03 email from Hill to Harbour RE_ your request (DAH_0003040-41) |
| 1364. | | | Mutual Nondisclosure Agreement (DAH_0003042-44) |
| 1365. | | | 2014-05-13 email from Purifoy to Purifoy-Hill RE_ Canceled Mark and Laura to Hawaii (DAH_0003046) |
| 1366. | | | 2015-02-08 email from Deel to Anontio Olivera RE_ El Dorado Residential Services January Statement-Deel-Harbour (DAH_0003049) |
| 1367. | | | 2015-03-16 email from Andreev to Harbour RE_Wire Instructions (DAH_0003050-53) |
| 1368. | | | Loan amortization table (DAH_0003054) |
| 1369. | | | 2015-04-23 email from Purifoy to Hill-Harbour RE_ Laura-PTO (DAH_0003055) |
| 1370. | | | 2015-06-22 email from standreev to Purifoy RE_ FW Green circle Email set up for Stefan Andreev (DAH_0003058-59) |
| 1371. | | | 2015-06-22 email from Primus to BJ Marmor-Bob Farrell-Blake Collins-LauraPurifoy-David Harbour RE_ Green Circle (DAH_0003060) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1372. | | | 2015-06-22 email from Collins to Purifoy RE_ Transac24 Merchant Statement (DAH_0003062) |
| 1373. | | | Spreadsheet Merchants Services attached to ibit 1372 (DAH_0003063.1-3063.5) |
| 1374. | | | 2015-06-22 email from Primus to Purifoy RE_ Fwd Invoice 543 from Insight, LLC (DAH_0003294-95) |
| 1376. | | | 2015-06-23 email from Collins To Andreev-Harbour-Purifoy RE_Agreement (DAH_0003314) |
| 1377. | | | Green Circle Loan Agreement (DAH_0003315-23) |
| 1378. | | | 2015-06-23 email from Deel to Harbour-Andreev-Collins-Purifoy RE_ Interest Receivables examples (DAH_0003324) |
| 1379. | | | Receivables examples spreadsheet (DAH_0003325) |
| 1380. | | | 2015-06-23 email from Purifoy to Harbour et al RE_ Green Circle BMO Cash Recapxlsx (DAH_0003336) |
| 1381. | | | Green Circle BMO Cash REcap Spreadsheet (DAH_0003337.1-.21) |
| 1382. | | | 2015-06-24 email from Stefan to Purifoy RE_ Fwd_ Reports (DAH_0003338) |
| 1383. | | | 2014-04-29 Letter from Payment Data Systems RE_ Payment Data Systems, Inc - Compliance Letter (DAH_0003342-46) |
| 1384. | | | 2015-06-25 email from Andreev to Deel, Harbour, Purifoy RE_ Receivables Report (DAH_0003355) |
| 1385. | | | Receivables Report Spreadsheet (DAH_0003356.1-.8) |
| 1387. | | | 2015-06-26 email from Primus to Purifoy RE_ Fwd_ Call Center invoice for June 15th-31st (DAH_0003360) |
| 1388. | | | Cash Source Invoice 2015-06-15 (DAH_0003361-62) |
| 1389. | | | 2015-06-26 email from Collins to Purifoy RE_ Re_ Cash estimate for next week (DAH_0003363-64) |
| 1390. | | | 2015-06-29 email from Primus to Harbour, Purifoy RE_ Fwd_ Invoice 548 from Insight, LLC (DAH_0003367) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1391. | | | Insight, LLC Invoice 2016-06-29 (DAH_0003368) |
| 1392. | | | 2015-06-29 email from Purifoy to Hill, Harbour RE_ Willson's (DAH_0003374) |
| 1393. | | | 2015-06-29 email from Purifoy to Hill RE_ FW_ Grissinger Payment (DAH_0003375) |
| 1394. | | | Missouri Bank Wire Confirmation 2015-06-29 (DAH_0003376) |
| 1395. | | | 2015-06-30 email from Andreev to Deel, Harbour, Purifoy RE_ Re_ Receivables Report (DAH_0003382) |
| 1396. | | | 2015-06-30 email from Purifoy to Harbour, Hill RE_ RE_ CashPro (DAH_0003410) |
| 1397. | | | 2015-07-01 email from Andreev to Purifoy RE_ Re_ Borrowing Base Information (DAH_0003426-27) |
| 1398. | | | 2015-07-01 email from Primus to Purifoy RE_ Fwd_ MicroBilt Corporation_ Invoice #01248725 (DAH_0003431) |
| 1399. | | | MicroBilt Invoice 01248725 2015-07-01 (DAH_0003432) |
| 1400. | | | 2015-07-02 email from Primus to Purifoy RE_ Re_ June Bank Statement (DAH_0003449-50) |
| 1401. | | | BMO Harris Green Circle Business Checking Account Summary (DAH_0003451-55) |
| 1402. | | | 2015-07-02 email from Primus to Collins, Purifoy RE_ Re_ PDS ACH Account Today (DAH_0003459) |
| 1403. | | | 2015-07-02 email from Deel to Purifoy RE_ Re_ Joplin Group Documents (DAH_0003462-63) |
| 1404. | | | 2015-04-03 email from Andreev to Purifoy RE: Amort Schedule (DAH_003466-68) |
| 1405. | | | 2015-07-06 email from Collins to Purifoy, Harbour, Andreev RE_ Re_ Training in KC tomorrow (DAH_0003477) |
| 1406. | | | 2015-07-06 email from Primus to Purifoy to Harbour RE_ Re_ Milagro (DAH_0003491-92) |
| 1407. | | | 2015-07-07 email from Andreev to Purifoy RE_ Re_ FW_ Amort Schedules.xlsx (DAH_0003493-95) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1408. | | | Amortization Table Spreadsheet (DAH_0003496) |
| 1409. | | | 2015-07-07 email from Collins to Rebecca et al RE_ Re_ Infinity Training (DAH_0003512-15) |
| 1410. | | | 2015-07-08 email from Purifoy to Hill RE_ Appointment - US Airways Confirmation (DAH_0003518) |
| 1411. | | | 2015-07-08 email from Deel to Andreev et al RE_ Re_ June (DAH_0003535) |
| 1412. | | | 2015-07-08 email from Collins to Harbour, Primus, Purifoy RE_ re_ ACH Money (DAH_0003551) |
| 1416. | | | 2015-07-16 email from Andreev to Collins, Harbour, Purifoy RE_ Call Center Training and Reporting (DAH_0003712) |
| 1417. | | | 2015-07-15 email from Primus to Harbour, Collins, Purifoy RE_ Funds (DAH_0003717) |
| 1418. | | | 2015-07-21 Andreev to Purifoy RE_ Re_ Go To Meeting for July 21, 2015 (DAH_0003739-40) |
| 1419. | | | Infinity Conference Call Agenda - July 16, 2015 (DAH_0003741-42) |
| 1420. | | | 2015-07-24 email from Primus to Collins, Purifoy RE_ Wire (DAH_0003768) |
| 1421. | | | 2015-07-24 email from Purifoy to Hill RE_ Infinity Website and Login (DAH_0003769) |
| 1422. | | | 2015-07-27 email from Andreev to Harbour, Purifoy RE_ Re_ Collections(DAH_0003776-77) |
| 1423. | | | All Stores - Monthly Amount Paid Based on Days Past Due as % of Total Paid (DAH_0003778-80) |
| 1425. | | | 2015-07-28 email from Hill to Purifoy RE_ FW_ Tax return (DAH_0003810-12) |
| 1426. | | | 2015-07-29 email from Andreev to Purifoy RE_ (DAH_0003818-21) |
| 1427. | | | 2015-07-29 email from Primus to Olvera RE_ Re_ ACH Positive Pay Service Setup (DAH_0003822-28) |
| 1428. | | | BMO Harris Bank Schedule of Services to the Master Agreement (DAH_0003829-30) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1429. | | | 2015-08-04 email from Hill to Harbour, Purifoy RE_ FW_ HPCH Hospital K1s (DAH_0003861) |
| 1432. | | | 2015-05-13 email from Burg to Harbour RE_ Fwd_ Dean grabs the bottle…. (DAH_0004414) |
| 1433. | | | Photo (DAH_0004415) |
| 1434. | | | 2015-05-21 email from Harbour to Vetrono RE_ Fwd_ Green Circle Report 5-15 (DAH_0004416) |
| 1435. | | | Native Spreadsheet (DAH_0004417) |
| 1436. | | | 2015-05-26 email from Harbour to Vetrono RE_ Fwd_ Green Circle Report 5-22 (DAH_0004418-20) |
| 1437. | | | 2015-05-31 email from Harbour to Vetrono RE_ Fwd_ Green Circle Report 5-29 (DAH_0004421) |
| 1438. | | | 2015-05-31 email from Harbour to Vetrono, Andreev RE_ Fwd_ Green Circle Report 5-29 (DAH_0004425-26) |
| 1439. | | | 2015-06-01 email from Harbour to Vetrono RE_ Fwd_ Call with Blake (DAH_0004431) |
| 1440. | | | 2015-06-02 email from Harbour to Vetrono RE_ Green Circle Program Schedule (DAH_0004432) |
| 1441. | | | Green Circle Program Schedule (DAH_0004433) |
| 1442. | | | 2015-06-19 email from Harbour to Burg RE_ Re_ Arizona Golf Hotel plus Condominiums (DAH_0004446-47) |
| 1443. | | | 2015-06-22 email from Purifoy to Avedon RE_ Wire for Mark Burg (DAH_0004450) |
| 1444. | | | 2015-06-25 email from Avedon to Harbour RE_ RE_ Draft Profit-Loss (DAH_0004452-4453) |
| 1445. | | | 2015-06-25 email from Harbour to Avedon RE_ Re_ Draft Profit-Loss (DAH_0004459-60) |
| 1446. | | | 2015-07-25 email from Burg to Harbour RE_ Re_ Grocery List (DAH_0004462) |
| 1447. | | | 2015-07-25 email from Gozzer Member Services to Harbour RE_ RE_ Arrival for Mark Burg family (DAH_0004463) |
| 1448. | | | 2015-07-25 email from David to Burg RE_ Re_ Grocery list (DAH_0004464) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1449. | | | 2015-07-26 email from Burg to Harbour RE_ Re_ Grocery list (DAH_0004465) |
| 1450. | | | 2015-07-26 Burg to Harbour RE_ Re_ Grocery list (DAH_0004466) |
| 1451. | | | 2015-07-26 email from Burg to Gozzer Member Services, Harbour RE_ Re_ Arrival for Mark Burg family (DAH_0004469) |
| 1452. | | | 2015-07-29 email from Burg to Harbour RE_ Fwd_ The Tour revised (DAH_0004470) |
| 1453. | | | Video (DAH_0004472).MOV |
| 1454. | | | 2015-08-04 email from Burg to Harbour RE_ Fwd_ Gozzer (DAH_0004473-4501) |
| 1455. | | | 2015-05-17 email from Harbour to Burg RE_ Re_ Interest payment (DAH_0004502) |
| 1456. | | | 2015-08-17 email from Burg to Harbour RE_ Re_ Interest payment (DAH_0004505) |
| 1457. | | | 2015-08-18 email from Burg to Harbour RE_ Fwd_ SWEETWATER - McMartin (DAH_0004506) |
| 1458. | | | 2015-08-18 email from Burg to Harbour RE_ Re_ Surf (DAH_0004507) |
| 1459. | | | Photo (DAH_0004508) |
| 1460. | | | 2015-10-02 email from Avedon to Purifoy RE_ RE_ 2014 K-1 (DAH_0004518-19) |
| 1461. | | | 2016-02-01 email from Vetrono to Purifoy RE_ RE_ EIN for Capital Investments - 1099 (DAH_0004523) |
| 1462. | | | 2014-07-02 Letter from IRS to Capital Investment Fund I LLC RE_ Employer Identification Number (DAH_0004524-25) |
| 1463. | | | 2016-03-28 email from Burg to Harbour RE_Re_ 4757 S ARROW POINT DR Unit #109, Harrison, ID, 83833 - MLS# 16-1185 - Estately (DAH_0005069) |
| 1464. | | | 2016-03-29 email from Burg to Harbour RE_ Re_ 4757 S ARROW POINT DR Unit #109, Harrison, ID, 83833 - MLS# 16-1185 - Estately (DAH_0005070) |
| 1465. | | | 2016-03-29 email from Burg to Harbour RE_ Favorites (DAH_0005071) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1466. | | | 2016-04-01 email from Avedon to Purifoy RE_ RE_ K-1 Mr. Mark Burg (DAH_0005072) |
| 1467. | | | 2016-04-01 email from Burg to Harbour RE_ Re_ Gozzer Ranch (DAH_0005077) |
| 1468. | | | 2016-04-14 email from Avedon to Purifoy RE_ FW_ K-1 Mr. Mark Burg (DAH_0005078-80) |
| 1469. | | | 2015 Schedule K-1 (Form 1065) Version 1 (Redacted)(DAH_0005081-82) |
| 1470. | | | 2015-04-14 email from Purifoy to Avedon RE_ RE_ K-1 Mr. Mark Burg (DAH_0005083-87) |
| 1471. | | | Exh. 1471 $1.1 million wire from collections account (DAH_0011666) |
| 1473. | | | 12_01_2015 Recap Personal Loans.xlsx - 2015-12-04 12-53 (DAH_0006436-6439) |
| 1474. | | | 2011-07-11 Stipulated Judgment (DAH_0006468-6470) |
| 1475. | | | 2011-08-24 Judgment of Stipulation (DAH_0006471-6476) |
| 1477. | | | Wakpamni Lake Community Constitution & Bylaws (DAH_0010109-10113) |
| 1478. | | | 2012-04-01 WLCC Article of Incorporation (DAH_0010114-0010127) |
| 1479. | | | 2012-06-20 Secured Promissory Note (DAH_0006483-6490) |
| 1481. | | | 2012-12-15 Carol Hill $81,000+ Promissory Notes (DAH_006491-6500) |
| 1482. | | | 2014 AW 1099-INT (DAH_0006456) |
| 1483. | | | 2014-02-18 AW Note (DAH_0006457-6459) |
| 1484. | | | 2014-08 Revolving Credit Promissory Note (DAH_0010133-10139) |
| 1485. | | | 2014-08-06 Security Ag (DAH_0010140-10150) |
| 1486. | | | 2014-08-18 WLCC Consumer Loan License (DAH_0010151) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1487. | | | 2015-01-01 AW Note (DAH_0006461-6464) |
| 1488. | | | 2015-01-22 Green Circle Quality Assurance Program (DAH_0010190-10192) |
| 1489. | | | 2015-01-28 Green Circle Legality Opinion Letter (DAH_0006465-6471) |
| 1490. | | | 2015-01-28 Ltr from J Weddle re Enforceability WLCC Finance Docs (DAH_0010193-0010195) |
| 1491. | | | 2015-01-28 Ltr from J Weddle re Legality Credit Line 4 (DAH_0010196-10202) |
| 1492. | | | 2015-03 Green Circle Org Chart (DAH_0010229) |
| 1493. | | | 2015-03-16 Emails w Joel Vetrano re 350k for RT (REV00009872) (DAH_0006472-6478) |
| 1494. | | | 2015-03-16 Emails w Joel Vetrano re 350k for RT (REV00009872) (DAH_0006479-6485) |
| 1495. | | | 2015-03-16 Stefan email to LP and DH re RT (REV00027044) (DAH_0006486-6488) |
| 1496. | | | 2015-04-09 1st Q Compliance Overview (DAH_0010235-10257) |
| 1497. | | | 2015-04-23 Fintech Financing Proposal (DAH_0010263-10269) |
| 1498. | | | 2015-04-23 Signed Fintech Financing Proposal (DAH_0010270-10271) |
| 1499. | | | 2015-06-22 Signed Subordination Ag (DAH_0010295-10298) |
| 1500. | | | 2015-09-09 Fwd Alison Willson (DAH_0006506-6509) |
| 1501. | | | 2015-11-01 Alison Willson Note (DAH_0006518-6521) |
| 1502. | | | 2016-06-25 Alonzo Primus Text Communications (DAH_0006522-6525) |
| 1503. | | | 2016-06-25 TEXT MESSAGE (DAH_0011668) |
| 1505. | | | 2020-10-27 Fully Executed Loan and Assignment Agreement (DAH_0007026-7033) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1506. | | | 2020_05_18_20_35_30 (DAH_0006997-7025) |
| 1507. | | | 2021-04-15 - Executed Affidavit (DAH_0007038) |
| 1514. | | | Amended and Restated Operating Agreement of Pujanza Management LLC (6514877-3) (2) (DAH_007089-7155) |
| 1518. | | | Bob Farrell email for draw request for $1.1 million (DAH_0007156-7157) |
| 1519. | | | Borrowing Resolution Oak Tree (DAH_0007261-7262) |
| 1520. | | | Canyon Road Statements (DAH_0009977-0010010) |
| 1524. | | | Draw.msg (DAH_0007207) |
| 1525. | | | Draw_Request12.15.2014.docx.msg (DAH_0007208-7210) |
| 1526. | | | Executed $1100000 loan with DH_Oak Tree and Melvin_KC Lending 07012016 (DAH_0010522-10557) |
| 1528. | | | Greenburg Traurig Declaration of Custodian of Records (DAH_0007477) |
| 1531. | | | HARBOUR-032250 (DNA Investments Bank Stmts) (HARBOUR-032250-33035) )DAH_0010585-11369) |
| 1532. | | | HARBOUR-036650 (HARBOUR-036650-36706) (DAH_0009815-9871) |
| 1533. | | | LJP (DAH_0009876) |
| 1534. | | | Milagro assignment to Melvin Dunsworth 05_05_2016 (DAH_0011377-11379) |
| 1535. | | | Milagro security agreement with Melvin Dunsworth 07012016 (DAH_0009883-9888) |
| 1536. | | | Money 125k.msg (DAH_0009889) |
| 1537. | | | Oak Tree Note with Pujanza 12_02_2014 (DAH_0009895-9897) |
| 1538. | | | Oak Tree Security Agreement with Capital Investment Fund 06242014 (DAH_0011380-11398) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1539. | | | Oak Tree Security Agreement with Pujanza 12_02_2014 (DAH_0009904-9909) |
| 1541. | | | PAF_-_Investor_Presentation (DAH_0009910-9924) |
| 1542. | | | PAF_-_Performance_Sheet 52316 (DAH_0009925) |
| 1543. | | | Pujanza and MIlagro participation agreement 1_08_2015 (DAH_0009935-9936) |
| 1544. | | | Resolution Authorizing Loans between Oak Tree and Capital Investment Fund (DAH_0011399-11400) |
| 1545. | | | KB-2011 payments_12_21_22 (DAH_0016021) |
| 1546. | | | Loans to KSQ from DNA 12_16_22 (DAH_0016022-16023) |
| 1642. | | | REV00001160 (DAH_0009943) |
| 1643. | | | REV00001161 (DAH_0009944-9945) |
| 1644. | | | REV00003801 (DAH_0013564) |
| 1645. | | | REV00003802 (DAH_0013565-13569) |
| 1646. | | | REV00003823 (DAH_0013570) |
| 1647. | | | REV00003824 (DAH_0013571) |
| 1648. | | | REV00004133 (DAH_0009947) |
| 1649. | | | REV00006248 (DAH_0013672) |
| 1650. | | | REV00006249 (DAH_0013673-13675) |
| 1651. | | | REV00007891 (DAH_0013744) |
| 1652. | | | REV00023091 (DAH_0009949-9955) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1653. | | | REV00023187 (DAH_0009958-9960) |
| 1654. | | | REV00023189 (DAH_0009961-9962) |
| 1655. | | | REV00023754 (DAH_0014030-14301) |
| 1656. | | | REV00023794 (DAH_0014032-14033) |
| 1657. | | | REV00028837 (DAH_0014128-14131) |
| 1658. | | | REV00028838 (DAH_0014132-14189) |
| 1659. | | | REV00029243 (1) (DAH_0014214) |
| 1661. | | | REV00029244 (DAH_0009974) |
| 1662. | | | REV00029287 (DAH_0014215) |
| 1663. | | | REV00061362 (DAH_0014288) |
| 1664. | | | REV00061363 (DAH_0014289) |
| 1665. | | | REV00061365 (DAH_0014290-14291) |
| 1666. | | | REV00061366 (DAH_0014292) |
| 1674. | | | REV00116912 (DAH_0011496-02) |
| 1683. | | | Willson Canyon Road Deposits (DAH_0007169-7196) |
| 1705. | | | 2022-11-19 Manning Pay Day Lending Report (DAH_0015581-15625) |
| 1732. | | | Letter_3_6_12 (DAH_0016011-16012) |
| 1740. | | | CHRG-114hhrg94654 (DAH_0015767-15981) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1741. | | | CHRG-114hhrg95055 (DAH_0015765-15841) |
| 1742. | | | CHRG-114hhrg97594 (DAH_0015842-15884) |
| 1745. | | | Dave_Dyer_Finders Fee_12_9_11 (DAH_0019903-19905) |
| 1747. | | | Exh. 1747 Depo. Exhibit 07, DYLAN 24, Eckholt's Resignation Email to Gray (6-7-11) (HARBOUR_056687) (DAH_0016013) |
| 1748. | | | DH Sagittarius 2019 K-1[21248] (1) (DAH_0016014-16020) |
| 1749. | | | DNA Investments NT (HARBOUR_033665-33708) (DAH_0019906-19949) |
| 1750. | | | Email of D Harbour signature on the subordination agreement August 10 2015 (DAH_0018521) |
| 1751. | | | Executed Harbour note with Deel Investments 10_2_2020 (DAH_0019950-19975) |
| 1752. | | | Exh 1 - 2020-08-27 Default Judgment (DAH_0018611-18612) |
| 1753. | | | 10 - 2021-12-07 Email to Davidson (DAH_0018613-18618) |
| 1754. | | | Exh 11 - 2021-12-08 Email from Davidson (DAH_0018619) |
| 1755. | | | Exh 12- 2021-12-09 Wire Transfer Redacted (DAH_0018620-18621) |
| 1756. | | | Exh 13 - Turasky Judgment (DAH_0018622-18624) |
| 1757. | | | Exh 14 - 2020-10-27 Fully Executed Loan and Assignment Agreement (DAH_0018625-18634) |
| 1758. | | | Exh. 1758 Exh 15 - 2020-09-05 FWD from K (DAH_0018635-18823) |
| 1759. | | | Exh 16 - 2021-10-19 Voicemail Email (DAH_0018824) |
| 1760. | | | Exh 17 - 2020-11-10 US Invoice (DAH_0018825-18829) |
| 1762. | | | Exh 19 - 2020-10-16 K Bobrow Text (NO BATES) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1763. | | | Exh 2 - 2021-10-31 WB Invoice (DAH_0018840-18841) |
| 1764. | | | Exh 20 - 2020-10-23 Email from R (DAH_0018842-18851) |
| 1766. | | | Exh 22 - Turasky Emails (DAH_0018863-8868) |
| 1773. | | | Exh 29 - 2021-01-15 Email from R Turasky (DAH_0018905-8908) |
| 1774. | | | Exh 3 - 2021-10-28 Email to Davidson (DAH_0018909-8912) |
| 1775. | | | Exh 30 - 2021-01-15 Declaration R Turasky (DAH_0018913-8915) |
| 1776. | | | Exh 37 - 2021-11-08 Settlement & Release Agreement (DAH_0018950-8957) |
| 1777. | | | Exh 38 - 2021-11-08 Declaration - D Willson (DAH_0018958-8964) |
| 1778. | | | Exh 39 - 2016-11-16 Alison Willson SRA (DAH_0018965-8970) |
| 1779. | | | Exh 4 - 2021-11-01 1228PM Email to Davidson (DAH_0018971-9092) |
| 1780. | | | Exh 40 - 2021-11-16 Alison Willson Declaration (Final) (DAH_009093-8098) |
| 1781. | | | Exh 45 - Bobrow 12 15 21 302 (DAH_0019103-9104) |
| 1782. | | | Exh 46 - Bobrow 12 19 21 Free Talk Letter (DAH_0019105-9107) |
| 1783. | | | Exh 47 - Bobrow 12 20 21 MOI (DAH_0019108-9114) |
| 1784. | | | Exh 48 - Bobrow Gift Letter (DAH_0019115) |
| 1786. | | | Exh 51 - Shea Bobrow Promissory Note 08 24 21 (DAH_0019339-9340) |
| 1787. | | | Exh 52 - 2021-12-27 Declaration C McDonald (WB730603xBED75) (DAH_0019341) |
| 1788. | | | Exh 53 - Bart Shea Declaration (DAH_0019342-9344) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1789. | | | Exh 54 - Gottschalk Promissory Note (DAH_0019345-9346) |
| 1790. | | | Exh 55  - Harbour letter to Gretchen White (DAH_0019347) |
| 1791. | | | Exh 56  - 12 03 21 photo California (DAH_0019348-9349) |
| 1792. | | | Exh 57 -  Mortgage Company E mail re Gift Letter  DISCUSS!! (DAH_0019350) |
| 1793. | | | Exh 58 - Declaration of Ashley D. Adams 01 17 22 (DAH_0019351-9358) |
| 1794. | | | Exh 59 - 024149489065  Kenny Boborow Claim in Santa Clarita BK (DAH_0019359-9412) |
| 1795. | | | Exh 60 - Pratt Kieffer & Co. Letter to Bobrow (DAH_0019417-9418) |
| 1796. | | | Exh 61 - Finders' Fees Agreements signed by Bobrow (DAH_0019419-9447) |
| 1797. | | | Exh 62 - Disney Trip 2021_Redacted (DAH_0019448-9451) |
| 1798. | | | Exh 64 - Bobrow Promissory Note to Volente 10 06 17 (DAH_0019454-9456) |
| 1799. | | | Exh 65 - August 13, 2021 Shea Deal Loan Agreement (DAH_0019457-9470) |
| 1800. | | | Exh 66 - 08-13-21 Shea Deel Promissory Note (DAH_0019478-84) |
| 1801. | | | Exh 67 - 10_05_2021 Draw Request Deel Investments (DAH_0019485) |
| 1802. | | | Exh 68 - 10.20.2021 Draw Request (DAH_0019486) |
| 1803. | | | Exh 69  - Series of E Mails between Dichter Baskin and Deel (DAH_0019487-9491) |
| 1804. | | | Exh 70 - Bobrow 07 29 21 check $100k (DAH_0019493) |
| 1805. | | | Exh 73 - 10-02-20 Piano Picture (DAH_0019497) |
| 1806. | | | Exh 74 - 12-28-2021 MOI Victoria Bobrow REMOVE BUT PUT IN VICKY BOBROW FOLDER (DAH_0019498-9502) (HARBOUR_053580-3484) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1807. | | | Exh 76 Deel Investments loan with Shea-Connelly 11_18_2020 (DAH_0019505-9507) |
| 1808. | | | Exh 77 Deel Investments LP Loan Advances and Line of Credits with Shea-Connelly Development (DAH_0019508-9510) |
| 1809. | | | Exh 78 08-13-21 Security Agreement BS and Deel Investments (DAH_0019511-9521) |
| 1810. | | | Exh 79  08-13-21 Security Agreement SCD and Deel Investments (DAH_0019522-9532) |
| 1811. | | | FW_ 2123 e Georgia gift letter (DAH_0018526-18527) (HARBOUR_054326-54327) |
| 1813. | | | GIFT LETTER (DAH_0018530)(HARBOUR_054330) |
| 1815. | | | Legal Formation Documents (DAH_0018539-8552) |
| 1816. | | | Lender Presentation 06-30-15 v3 (DAH_0019978-9994) |
| 1817. | | | Letter re - September 30, 2016 Princeton Alternative Income Fund L.P. Demand Letter (DAH_0018553-8554) |
| 1818. | | | Milagro Demand letter to Green Circle 11292016 (DAH_0019995-9996) |
| 1819. | | | NetFinance $1,010m Note 072012 (DAH_0019997-0020003) |
| 1820. | | | Oak Tree demand letter to Green Circle 11_29_2016 (DAH_0020004-0005) |
| 1821. | | | Original Pujanza Operating Agreement (DAH_0020006-0018) |
| 1822. | | | Pratt Kieffer & Co Letter (DAH_0020019) |
| 1823. | | | Retail  Consumer  Product Fund I Offering Presentation - 05062014 (DAH_0020020-0029) |
| 1825. | | | REV00000326 (DAH_0016206) |
| 1826. | | | REV00000327 (DAH_0016207-6215) |
| 1827. | | | REV00000330 (DAH_0016216) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1828. | | | REV00000331 (DAH_0016217-6221) |
| 1829. | | | REV00000346 (DAH_0016222-6224) |
| 1830. | | | REV00000348 (DAH_0016225) |
| 1831. | | | REV00000400 (DAH_0016226) |
| 1832. | | | REV00000409 (DAH_0016227-6234) |
| 1833. | | | REV00000412 (DAH_0016235) |
| 1834. | | | REV00000414 (DAH_0016236) |
| 1835. | | | REV00000415 (DAH_0016237) |
| 1836. | | | REV00000440 (DAH_0016238) |
| 1837. | | | REV00000441 (0016239) |
| 1838. | | | REV00000442 (DAH_0016240) |
| 1839. | | | REV00000444 (DAH_0016241) |
| 1840. | | | REV00001775 (DAH_0016242) |
| 1841. | | | REV00003478 (DAH_0016243-6244) |
| 1842. | | | REV00003784 (DAH_0016245) |
| 1843. | | | REV00003785 (DAH_0016246) |
| 1844. | | | REV00003790 (DAH_0016247) |
| 1845. | | | REV00003793 (DAH_0016248) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1848. | | | REV00003812 (DAH_0016254) |
| 1849. | | | REV00003826 (DAH_0016255-6256) |
| 1850. | | | REV00003831 (DAH_0016257) |
| 1851. | | | REV00003832 (DAH_0016258) |
| 1852. | | | REV00003841 (DAH_0016259-261) |
| 1853. | | | REV00003842 (DAH_0016262) |
| 1854. | | | REV00003845 (DAH_0016263) |
| 1855. | | | REV00003891 (DAH_0016264-6265) |
| 1856. | | | REV00003892 (DAH_0016266-6267) |
| 1857. | | | REV00003895 (DAH_0016268) |
| 1858. | | | REV00004064 (DAH_0016269) |
| 1859. | | | REV00004065 (DAH_0016270) |
| 1860. | | | REV00004066 (DAH_0016271) |
| 1861. | | | REV00004067 (DAH_0016272) |
| 1862. | | | REV00004068 (DAH_0016273) |
| 1863. | | | REV00004069 (DAH_0016274) |
| 1864. | | | REV00004083 (DAH_0016275) |
| 1865. | | | REV00004084 (DAH_0016276) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1866. | | | REV00004085 (DAH_0016277) |
| 1867. | | | REV00004235 (DAH_0016278) |
| 1868. | | | REV00004237 (DAH_0016279-6281) |
| 1869. | | | REV00004271 (DAH_0016282-6288) |
| 1870. | | | REV00004289 (DAH_0016289) |
| 1871. | | | REV00004471 (DAH_0016290) |
| 1872. | | | REV00004487 (DAH_0016291) |
| 1873. | | | REV00004514 (DAH_0016292) |
| 1874. | | | REV00004517 (DAH_0016293) |
| 1875. | | | REV00004525 (DAH_0016294) |
| 1876. | | | REV00004526 (DAH_0016295-6298) |
| 1877. | | | REV00004647 (DAH_0016299-6300) |
| 1878. | | | REV00004769 (DAH_0016301) |
| 1879. | | | REV00004770 (DAH_0016302-6303) |
| 1880. | | | REV00004771 (DAH_0016304) |
| 1881. | | | REV00004801 (DAH_0016305-6306) |
| 1883. | | | REV00004951 (DAH_0016308) |
| 1884. | | | REV00004952 (DAH_0016309-6310) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1885. | | | REV00005040 (DAH_0016311-6312) |
| 1886. | | | REV00005041(DAH_0016313-6314) |
| 1887. | | | REV00005326 (DAH_0016315) |
| 1888. | | | REV00005519 (DAH_0016316) |
| 1889. | | | REV00005520 (DAH_0016317) |
| 1890. | | | REV00006556 (DAH_0016318-6319) |
| 1891. | | | REV00007493 (DAH_0016320) |
| 1892. | | | REV00007494 (DAH_0016321) |
| 1893. | | | REV00007495 (DAH_0016322) |
| 1894. | | | REV00007496 (DAH_0016323) |
| 1895. | | | REV00007497 (DAH_0016324) |
| 1896. | | | REV00007621 (DAH_0016325) |
| 1898. | | | REV00008149 (DAH_0016327) |
| 1899. | | | REV00008150 (DAH_0016328-6330) |
| 1900. | | | REV00008500 (DAH_0016331) |
| 1902. | | | REV00009927 (DAH_0016336) |
| 1903. | | | REV00010311 (DAH_0016337) |
| 1904. | | | REV00010312 (DAH_0016338-6404) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1905. | | | REV00010335 (DAH_0016405) |
| 1916. | | | REV00013648 (DAH_0016425-6426) |
| 1917. | | | REV00013660 (DAH_0016427-6428) |
| 1918. | | | REV00021895 (DAH_0016429) |
| 1919. | | | REV00021940 (DAH_0016430) |
| 1920. | | | REV00021941 (DAH_0016431-6434) |
| 1921. | | | REV00021985 (DAH_0016435) |
| 1923. | | | REV00022004 (DAH_0016437-6440) |
| 1924. | | | REV00022006 (DAH_0016441-6442) |
| 1928. | | | REV00022077 (DAH_0016449) |
| 1929. | | | REV00022175 (DAH_0016450) |
| 1930. | | | REV00022220 (DAH_0016451-6452) |
| 1931. | | | REV0002224 (DAH_0016453-6455) |
| 1932. | | | REV00022242 (DAH_0016456) |
| 1933. | | | REV00022249 (DAH_0016457-6459) |
| 1935. | | | REV00022251 (DAH_0016461) |
| 1936. | | | REV00022252 (DAH_0016462-6463) |
| 1937. | | | REV00022303 (DAH_0016464-6465) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1938. | | | REV00022315 (DAH_0016466) |
| 1939. | | | REV00022326 (DAH_0016467) |
| 1940. | | | REV00022899 (DAH_0016468) |
| 1942. | | | REV00023086 (DAH_0016470) |
| 1943. | | | REV00023093 (DAH_0016471) |
| 1944. | | | REV00023129 (DAH_0016472) |
| 1945. | | | REV00023131 (DAH_0016473) |
| 1948. | | | REV00023187 (DAH_0016477-6479) |
| 1949. | | | REV00023190 (DAH_0016480) |
| 1950. | | | REV00023199 (DAH_0016481) |
| 1951. | | | REV00023200 (DAH_0016482-6593) |
| 1952. | | | REV00023202 (DAH_0016594-6595) |
| 1953. | | | REV00023260 (DAH_0016596) |
| 1954. | | | REV00023339 (DAH_0016597) |
| 1955. | | | REV00023359 (DAH_0016598) |
| 1956. | | | REV00023391 (DAH_0016599-6600) |
| 1957. | | | REV00023498 (DAH_0016601-6602) |
| 1958. | | | REV00023553 (DAH_0016603-6604) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1959. | | | REV00023660 (DAH_0016605) |
| 1960. | | | REV00023690 (DAH_0016606) |
| 1961. | | | REV00023700 (DAH_0016607) |
| 1962. | | | REV00023704 (DAH_0016608) |
| 1963. | | | REV00023716 (DAH_0016609) |
| 1964. | | | REV00023717 (DAH_0016610) |
| 1965. | | | REV00023737 (DAH_0016611-6612) |
| 1966. | | | REV00023794 (DAH_0016613-6614) |
| 1967. | | | REV00023800 (DAH_0016615-6616) |
| 1968. | | | REV00023817 (DAH_0016617-6618) |
| 1969. | | | REV00023828 (DAH_0016619-6621) |
| 1970. | | | REV00023845 (DAH_0016622) |
| 1971. | | | REV00023846 (DAH_0016623-6626) |
| 1972. | | | REV00023869 (DAH_0016627-6629) |
| 1973. | | | REV00023918 (DAH_0016630-6631) |
| 1974. | | | REV00023926 (DAH_0016632-6633) |
| 1975. | | | REV00023943 (DAH_0016634-6636) |
| 1976. | | | REV00023949 (DAH_0016637-6646) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1977. | | | REV00024026 (DAH_0016647-6648) |
| 1978. | | | REV00024133 (DAH_0016649-6650) |
| 1979. | | | REV00024207 (DAH_0016651-6652) |
| 1980. | | | REV00024208 (DAH_0016653) |
| 1981. | | | REV00024232 (DAH_0016654-6655) |
| 1982. | | | REV00024256 (DAH_0016656-6658) |
| 1983. | | | REV00024281 (DAH_0016659-6660) |
| 1984. | | | REV00024291 (DAH_0016661) |
| 1985. | | | REV00024422 (DAH_0016662) |
| 1986. | | | REV00024485 (DAH_0016663-6664) |
| 1987. | | | REV00024494 (DAH_0016665) |
| 1988. | | | REV00024495 (DAH_0016666-6667) |
| 1989. | | | REV00024634 (DAH_0016668) |
| 1992. | | | REV00028655 (DAH_0016672) |
| 1993. | | | REV00028660 (DAH_0016673-6674) |
| 1994. | | | REV00028754 (DAH_0016675-6676) |
| 1995. | | | REV00028758 (DAH_0016677-6679) |
| 1996. | | | REV00028914 (DAH_0016680-6681) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1997. | | | REV00028953 (DAH_0016682-6683) |
| 1998. | | | REV00028964 (DAH_0016684) |
| 1999. | | | REV00029016 (DAH_0016685-6686) |
| 2000. | | | REV00029030 (DAH_0016687) |
| 2001. | | | REV00029031 (DAH_0016688) |
| 2002. | | | REV00029032 (DAH_0016689) |
| 2003. | | | REV00029040 (DAH_0016690) |
| 2004. | | | REV00029060 (DAH_0016691-6703) |
| 2005. | | | REV00029061 (DAH_0016704) |
| 2006. | | | REV00029100 (DAH_0016705) |
| 2007. | | | REV00029152 (DAH_0016706) |
| 2009. | | | REV00029244 (DAH_0016708) |
| 2010. | | | REV00029245 (DAH_0016709-6711) |
| 2013. | | | REV00037544 (DAH_0016716-6717) |
| 2014. | | | REV00037545 (DAH_0016718) |
| 2015. | | | REV00056484 (DAH_0016719) |
| 2016. | | | REV00057329 (DAH_0016720) |
| 2017. | | | REV00058429 (DAH_0016721) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2018. | | | REV00058430 (DAH_0016722-6723) |
| 2019. | | | REV00059252 (DAH_0016724-6725) |
| 2020. | | | REV00059254 (DAH_0016726-6740) |
| 2021. | | | REV00059264 (DAH_0016741) |
| 2022. | | | REV00059266  (DAH_0016742) |
| 2023. | | | REV00059522 (DAH_0016743-6744) |
| 2024. | | | REV00059523 (DAH_0016745-6748) |
| 2025. | | | REV00059541 (DAH_0016749-50) |
| 2026. | | | REV00060085 (DAH_0016751) |
| 2027. | | | REV00060086 (DAH_0016752) |
| 2028. | | | REV00060413 (DAH_0016753) |
| 2029. | | | REV00060477 (DAH_0016754) |
| 2030. | | | REV00060514 (DAH_0016755) |
| 2031. | | | REV00060519 (DAH_0016756-6757) |
| 2032. | | | REV00060597 (DAH_0016758) |
| 2033. | | | REV00060598 (DAH_0016759) |
| 2034. | | | REV00060655 (DAH_0016760) |
| 2035. | | | REV00060663 (DAH_0016761-6766) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2036. | | | REV00060687 (DAH_0016767) |
| 2037. | | | REV00060709 (DAH_0016768) |
| 2038. | | | REV00060746 (DAH_0016769) |
| 2039. | | | REV00060764 (DAH_0016770) |
| 2040. | | | REV00060825 (DAH_0016771) |
| 2041. | | | REV00060942 (DAH_0016772-6801) |
| 2042. | | | REV00061108 (DAH_0016802) |
| 2043. | | | REV00061178 (DAH_0016803-6804) |
| 2044. | | | REV00061202 (DAH_0016805) |
| 2045. | | | REV00061225 (DAH_0016806-6808) |
| 2046. | | | REV00061384 (DAH_0016809) |
| 2047. | | | REV00061386 (DAH_0016810) |
| 2048. | | | REV00061387 (DAH_0016811) |
| 2049. | | | REV00061389 (DAH_0016812) |
| 2050. | | | REV00061391 (DAH_0016813) |
| 2051. | | | REV00061394 (DAH_0016814) |
| 2052. | | | REV00061395 (DAH_0016815) |
| 2053. | | | REV00061432 (DAH_0016816) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2054. | | | REV00061483 (DAH_0016817) |
| 2055. | | | REV00061484 (DAH_0016818-6820) |
| 2056. | | | REV00061512 (DAH_0016821-6825) |
| 2057. | | | REV00061758 (DAH_0016826) |
| 2058. | | | REV00061765 (DAH_0016827) |
| 2059. | | | REV00061766 (DAH_0016828) |
| 2060. | | | REV00061767 (DAH_0016829) |
| 2063. | | | REV00065334 (DAH_0016833-6834) |
| 2064. | | | REV00065336 (DAH_0016835-7360) |
| 2065. | | | REV00065338 (DAH_0017361) |
| 2066. | | | REV00065339 (DAH_0017362-7374) |
| 2067. | | | REV00065473 (DAH_0017375) |
| 2068. | | | REV00065476 (DAH_0017376) |
| 2069. | | | REV00065477 (DAH_0017377) |
| 2070. | | | REV00065479 (DAH_0017378) |
| 2071. | | | REV00065559 (DAH_0017379) |
| 2072. | | | REV00066470 (DAH_0017380) |
| 2073. | | | REV00070123 (DAH_0017381) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2074. | | | REV00070188 (DAH_0017382) |
| 2075. | | | REV00070189 (DAH_0017383-7392) |
| 2076. | | | REV00070193 (DAH_0017393) |
| 2077. | | | REV00070704 (DAH_0017394-7395) |
| 2078. | | | REV00070907 (DAH_0017396) |
| 2079. | | | REV00071244 (DAH_0017397) |
| 2080. | | | REV00071245 (DAH_0017398-7498) |
| 2081. | | | REV00071325 (DAH_0017499) |
| 2082. | | | REV00071370 (DAH_0017500-7501) |
| 2083. | | | REV00071412 (DAH_0017502) |
| 2084. | | | REV00071422 (DAH_0017503) |
| 2085. | | | REV00071423 (DAH_0017504) |
| 2086. | | | REV00071431 (DAH_0017505) |
| 2087. | | | REV00071567 (DAH_0017506) |
| 2088. | | | REV00071583 (DAH_0017507) |
| 2089. | | | REV00071859 (DAH_0017508) |
| 2090. | | | REV00071889 (DAH_0017509) |
| 2091. | | | REV00071986 (DAH_0017510) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2092. | | | REV00071987 (DAH_0017511) |
| 2093. | | | REV00071992 (DAH_017512) |
| 2094. | | | REV00071995 (DAH_0017513) |
| 2095. | | | REV00071996 (DAH_0017514) |
| 2096. | | | REV00111020 (DAH_0017515-7516) |
| 2097. | | | REV00115658 (DAH_0017517) |
| 2098. | | | REV00116478(DAH_0017518) |
| 2110. | | | SEC Compliant dated 06 24 21 (DAH_0018565-0018601) |
| 2111. | | | Summary Charts 01.04.23 (HARBOUR_058315-8323) |
| 2112. | | | Tim Bunn NotePersonal Guaranty (DAH_0020030) |
| 2113. | | | WITHDRAWN |
| 2114. | | | WITHDRAWN |
| 2115. | | | WITHDRAWN |
| 2116. | | | WITHDRAWN |
| 2117. | | | WITHDRAWN |
| 2118. | | | WITHDRAWN |
| 2119. | | | WITHDRAWN |
| 2120. | | | Exh. 2120 22-4913.2 KAN rpt w attachments(DAH_0020039-0049) (HARBOUR-034143-034155) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2121. | | | 10. Bob Courson Ltr (DAH_0020063-0065) |
| 2122. | | | 3M_KSQManagement_FindersFee (DAH_0020050-0057) |
| 2123. | | | 3M_Note_KSQManagement (DAH_0020058-0062) |
| 2124. | | | Pat Hill 12-13 Statement (DAH_0020066) |
| 2125. | | | REV00001308 Green Circle Portfolio Items spreadsheet (DAH_0020125) |
| 2126. | | | REV00001310 Aging Summary (DAH_0020127) |
| 2127. | | | REV00001618.msg 2016-03-23 email from Collins to Purifoy RE_ Feb Closeout WA_PP_DC.csv (DAH_0012184-2528) |
| 2128. | | | REV00001619 Borrower loan information (DAH_0012530-12754) |
| 2129. | | | REV00002597 2015-12-18 email from PUrifoy to Stefan A RE_ Aging Report 11-30-2015 (DAH_0020126) |
| 2130. | | | REV00003036 2015-11-04 email from Purifoy to Stefan A RE_ Financials used in July presentation (DAH_00136557) |
| 2131. | | | REV00004235 2015-11-04 email from Andreev to Klein RE Ticket_ Adding days to late column to ACH.... (DAH_0013590) |
| 2132. | | | REV00004250 2015-07-28 email from Andreev the Klein RE_ 7-28-2015 Payments Report vs. ACH... (DAH_0013591) |
| 2134. | | | REV00004251 Payments Report Breakdown spreadsheet (DAH_0013592-3598) |
| 2135. | | | WITHDRAWN |
| 2136. | | | REV00004257 2015-07-28 email from Andreev to desiree RE_ Reports issue (DAH_0013600-3601) |
| 2137. | | | REV00004267 2015-01-27 email from Andreev to Harbour RE_ Collections (DAH_0013602-3603) |
| 2138. | | | REV00004268 All Stores-Monthly Amount Paid spreadsheet (DAH_0013604-3606) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2139. | | | REV00004269 Collections 7-1-2015 thru 7-17-2015 (DAH_0013607-3609) |
| 2140. | | | REV00004270 Wage Assignment 7-1-2015 thru 7-22-2015 (DAH_0013610-3613) |
| 2141. | | | REV00004271 Payments recieved breakdown 7-1-2015 thru 7-17-2015 (DAH_0013613-3619) |
| 2142. | | | REV00004272 Monthly Receipts Green Circle 7-8-2015 (DAH_0013620-3623) |
| 2143. | | | REV00004278 2015-07-26 email from Andreev to Harbour RE_ Collections (DAH_0013624) |
| 2144. | | | REV00004599 2015-07-06 email from Collins to Andreev Re_ Collections (DAH_0013656) |
| 2145. | | | REV00004643 2015-07-02 email from Blake to ljpconsulting-Purifoy RE_ Wage Assignment collections (DAH_0013660) |
| 2146. | | | REV00007743 2015-07-30 email from Purifoy to Harbour RE_ GC-Posting of Cash and Revenue (DAH_0013742) |
| 2147. | | | REV00008754 2015-11-16 email from Purifoy to Harbour RE_ Green Circle Financial Statement (DAH_0013796)_ |
| 2148. | | | REV00008829 2015-11-18 email from Purifoy to Stefan RE_ 20151118ACHREturnDetailsReport (DAH_0013797) |
| 2149. | | | REV00008830 Green Circle spreadsheet (DAH_0013798) |
| 2150. | | | REV00008831 (2015-11-18 email from Purifoy to Stefan A RE_ Milagro Consulting Schedule (DAH_0013799) |
| 2151. | | | REV00008881 2015-11-20 email from Purifoy to Chorba RE_ September Cash Reoprt 2015 (DAH_0020122-0124) |
| 2152. | | | REV00008894 2015-11-20 email from Purifoy to Chorba RE_ September Cash Report 2015 (DAH_0020118-0121) |
| 2153. | | | REV00008926 2015-11-24 email from Stefan A to Purifoy RE_ Aging Summary (DAH_0013801) |
| 2154. | | | REV00009161 2015-11-18 email from Purifoy to Burgess-Miller RE_ No 30 2015 Aging FinTech (DAH_0020128) |
| 2155. | | | REV00009186 2015-12-21 email  from Purifoy to Stefan A RE_ Detail AR (DAH_0013806) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2156. | | | REV00009229 2015-12-22 email from Purifoy to Stefan A RE_ Quick question-Cash Forecast (DAH_0013807) |
| 2157. | | | REV00009883 2016-01-29 email from Purifoy to Collins RE_ Cash IS 2015 (DAH_0013809) |
| 2158. | | | REV00009884 01-25-2016 Cash Basis spreadsheet (DAH_0013810-3812) |
| 2159. | | | REV00010167 2016-02-16 email from Purifoy to Hill RE_ Russ Skelton (DAH_0013813) |
| 2160. | | | REV00010370 2016-03-01 email from Purifoy to Primus RE_ Milagro Consulting Wire (DAH_0013815) |
| 2161. | | | REV00010427 2016-03-04 email from Purifoy to Hill RE_ March 4 2016 Payments (DAH_0013816) |
| 2162. | | | REV00010545 2016-03-14 email from Purifoy to Primus RE_ Mar 15 2016 Wire (DAH_0013817) |
| 2163. | | | REV00010672 2016-03-23 email from Purifoy to Primus RE_ Centrnex and Milagro wires today (DAH_0013819) |
| 2164. | | | REV00010923 2016-04-05 email from PUrifoy to Primus RE_ Wire for April 6, 2016 (DAH_0013822) |
| 2165. | | | REV00011246 2016-05-05 email from Purifoy to Primus RE_ Wires for today (DAH_0013825) |
| 2166. | | | REV000116642016-6-9 email from Purifoy to Stefan A RE_ Active Portfolio Milagro... (DAH_0013831) |
| 2167. | | | REV00023042 2015-08-11 email from Andreev to Harbour RE_ Green Circle Financials (DAH_0013849-3856) |
| 2168. | | | Vienney FinalOfferingMemorandum-VianneyFund (DAH_0020067-0117) |
| 2169. | | | 2015-04-02 email form Deel to Purifoy RE: June Statements (DAH_0003464-65) |
| 2170. | | | REV00001774 2016-03-10 email from Stefan A to Purifoy RE: February 2016 Reports Parent email to 00001775 attachment(DAH_0012755) |
| 2171. | | | 2009-11-23 email from Travis Willialms to Gray RE_ First Fidelity Bank  (DAH_0020226-28) |
| 2172. | | | 2010-04-12 Notice of Trustee's Sale (HARBOUR-000170) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2173. | | | 2010-05-10 Fax Gray to Harbour RE_ Appraisal West Ave (DAH_0020229-33) |
| 2174. | | | 2010-05-13 letter fromAnderson to Gray (DAH_0020307) |
| 2175. | | | 2010-06-03 letter from Harrison to Harbour (DAH_0020290-93) |
| 2176. | | | 2010-07-08 Letter Harbour to Anderson (DAH_0020234-85) |
| 2177. | | | 2011-07-11 Stipulated Judgment (HARBOUR-0000314-16) |
| 2178. | | | 2011-07-27 Agreement w_Go Big, LLC (HARBOUR-000230-34) |
| 2179. | | | 2011-08-24 Judgment of Stipulation (HARBOUR-0000241-46) |
| 2180. | | | 20110737776 Judgement Creditor Information Statement (DAH_0020129-32) |
| 2181. | | | 2022 12-15 Tenth Amended Tolling Agreement -- Harbour & HPCG (DAH_0020311-16) |
| 2182. | | | 2022-02-07 Complaint CV2022-001520 (DAH_0020317-72) |
| 2183. | | | 8_125 Wrtrf fr Pujanza Mgmt LLC (HARBOUR-049017) |
| 2184. | | | Burg (HARBOUR-049027) |
| 2185. | | | Burg Change of address (HARBOUR-049029) |
| 2186. | | | Burg Change of address Mark Burg $1M 11_14_2014 (HARBOUR-049030-32) |
| 2187. | | | Burg Change of address Mark Burg_Security Agreement $1M 11142014 (HARBOUR-049033-38) |
| 2188. | | | Burg Pujanza Management Operating Agreement (HARBOUR-049039) |
| 2189. | | | Burg Pujanza Management Operating Agreement Operating Agreement (HARBOUR-049040-52) |
| 2190. | | | Burg_Harbour (19) harbour (HARBOUR-049055-76) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2191. | | | Change of address (HARBOUR-049120) |
| 2192. | | | Change of address Mark Burg $1M 11_14_2014 (HARBOUR-049121-23) |
| 2193. | | | Change of address Mark Burg_Security Agreement $1M 11142014 (HARBOUR-049124-29) |
| 2194. | | | Checking in (HARBOUR-049130) |
| 2195. | | | Commercial Guaranty (DAH_0020294-96) |
| 2196. | | | Commercial Guaranty (DAH_0020297-99) |
| 2197. | | | Commercial Guaranty (DAH_0020300-02) |
| 2198. | | | Complaint In re Del Hodges Kimball WD Mo Bankruptcy Court (DAH_0020998-55) |
| 2199. | | | CV2010-001530 Complaint (DAH_0020140-87) |
| 2200. | | | CV2010-0102017 Summons (DAH_0020216-17) |
| 2201. | | | CV2010-01237 Complaint Breach of Loan agreement (DAH_0020218-25) |
| 2202. | | | David Harbour investment  (HARBOUR-049135) |
| 2203. | | | Declaration of Trust and Land Trust Agreement (DAH_0020188-09) |
| 2204. | | | Draft Profit_Loss  (HARBOUR-049161) |
| 2205. | | | Draft Profit_Loss Green Circle Draft P&L November 2014 through May 2015 (HARBOUR-049162-63) |
| 2206. | | | First Amended and Restated Operating Agreement for Pujanza Management_ LLC  (HARBOUR-049175) |
| 2207. | | | First Amended and Restated Operating Agreement for Pujanza Management_ LLC Amended and Restated Operating Agreement (HARBOUR-049176-42) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2208. | | | Funding (HARBOUR-049243) |
| 2209. | | | Fwd_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (HARBOUR-049519-20) |
| 2210. | | | Fwd_ Gozzer  (HARBOUR-049521) |
| 2211. | | | Fwd_ K-1 and financial statement (HARBOUR-049523) |
| 2212. | | | FW_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (116) (HARBOUR-049281) |
| 2213. | | | FW_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (116) Amended and Restated OA (HARBOUR-049282-48) |
| 2214. | | | FW_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (HARBOUR-049349-52) |
| 2215. | | | FW_ Pujanza Management_ LLC  (HARBOUR-049384-87) |
| 2216. | | | FW_ Pujanza Management_ LLC (96) (HARBOUR-049379-83) |
| 2217. | | | FW_ Revised Operating Agreement (HARBOUR-049394) |
| 2218. | | | FW_ Revised Operating Agreement Amended and Restated Operating Agreement of Pujanza Management LLC (6514877-3) (002) (HARBOUR-049395-61) |
| 2219. | | | HC_REV00001850 2013-02-21_image (DAH_0020373-75) |
| 2220. | | | HC_REV00001853 2013-01-16_image (DAH_0020376-78) |
| 2221. | | | HC_REV00001856_image 2012-12-19 (DAH_0020379) |
| 2222. | | | HC_REV00001859_image 2012-11-30 (DAH_0020382-84) |
| 2223. | | | HC_REV00001865_image 2012-11-23 (DAH_0020385-87) |
| 2224. | | | HC_REV00001868_image 2012-11-09 (DAH_0020388-90) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2225. | | | HC_REV00001871_image 2012-11-08 (DAH_0020391) |
| 2226. | | | HC_REV00001874_image 2012-10-04 (DAH_0020394-96) |
| 2227. | | | HC_REV00001877_image 2012-09-06 (DAH_0020397-99) |
| 2228. | | | HC_REV00001880_image 2012-07-19 (DAH_0020400-02) |
| 2229. | | | HC_REV00001883_image 2012-06-27 (DAH_0020403-05) |
| 2230. | | | HC_REV00001886_image 2012-06-15 (DAH_0020406-07) |
| 2231. | | | HC_REV00001888_image 2012-05-24 (DAH_0020408-10) |
| 2232. | | | Letter re - September 30, 2016 Princeton Alternative Income Fund L.P. Demand Letter (DAH_0020411-12) |
| 2233. | | | Northrock 2012 Return (DAH_0020413-35) |
| 2234. | | | Notice of Trustee's Sale and Notification of Disposition of Personal Property (DAH_0020210) |
| 2235. | | | Promissory Note (DAH_0020303-04) |
| 2236. | | | Promissory Note (DAH_0020305-06) |
| 2237. | | | PROMISSORY NOTE 2010 (DAH_0020436-441) |
| 2238. | | | Pujanza Management IS and BS 2015_xlsx (HARBOUR-049787) |
| 2239. | | | Pujanza Management IS and BS 2015_xlsx Pujanza Management IS and BS 2015 (HARBOUR-049788-89) |
| 2240. | | | Pujanza Management Operating Agreement (HARBOUR-049791) |
| 2241. | | | Pujanza Management Operating Agreement Operating Agreement (HARBOUR-049792-04) |
| 2242. | | | Pujanza Mgmt Signature Page Signed by MB (HARBOUR-049805) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2243. | | | Pujanza Mgmt Signature Page Signed by MB 2582_001 (HARBOUR-049806-07) |
| 2244. | | | Pujanza_ LLC_ $8_125 wire rec-d (HARBOUR-049813) |
| 2245. | | | REV00001307 (email for exh. 2125) (DAH_0011992) |
| 2246. | | | REV00009109 (DAH_0020442-49) |
| 2247. | | | REV00011247 2016-05-05 email from Purifoy to Stefan A RE_ Balance Sheet 12312015 (DAH_0020450) |
| 2248. | | | REV00011248 GC Balance Sheet 12-31-2015 (DAH_0020451-52) |
| 2249. | | | REV00011725 GC Borrowing Base 4-30-2016 (DAH_0020453-57) |
| 2250. | | | REV00011726 GC Borrowing Base 5-31-2016 (DAH_0020458-89) |
| 2251. | | | REV00032291 Confidential Settlement Agreement and Mutual Release (DAH_0020890-95) |
| 2252. | | | REV00032292 2016-03-02 email from Harbour to Raines RE_ March 9th Meeting with Wakpamni Lake Fire Dept (DAH_0020896-97) |
| 2253. | | | REV00061226 (attachment to Exh. 2045) |
| 2254. | | | REV00071432 (Attach Exh. 2086) |
| 2255. | | | REV00071433 (attach Exh. 2086) |
| 2256. | | | WITHDRAWN |
| 2257. | | | REV00116922 2019-01-02 email from Harbour to Beaver RE_ NT 2013 (DAH_0020900-88) |
| 2258. | | | Revised Operating Agreement (110) (HARBOUR-050203) |
| 2259. | | | Revised Operating Agreement (110) Amended and Restated Operating Agreement of Pujanza Management, LLC (6514877-2) (HARBOUR-0502054-70) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2260. | | | Revised Operating Agreement (110) Harbour Consent of Spouse (6532240) (HARBOUR-050271) |
| 2261. | | | Revised Operating Agreement (110) Redline of Operating Agreement compare v1 to v2 (6532269) (HARBOUR-050272-13) |
| 2262. | | | Revised Operating Agreement (HARBOUR-050314) |
| 2263. | | | Revised Operating Agreement Amended and Restated Operating Agreement of Pujanza Management, LLC (6514877-3) (HARBOUR-050315-81) |
| 2264. | | | Revised Operating Agreement, Consent of Spouse (HARBOUR-050382) |
| 2265. | | | Revised Operating Agreement, Consent of Spouse Amended and Restated Operating Agreement of Pujanza ManagementLLC(65 DAH_050383-49) |
| 2266. | | | Revised Operating Agreement, Consent of Spouse Burg Consent of Spouse (6533125) (HARBOUR-050450) |
| 2267. | | | RE_ (HARBOUR-049816) |
| 2268. | | | RE_ Change of address (119) (HARBOUR-049886-87) |
| 2269. | | | RE_ Change of address (120) (HARBOUR-049886-87) |
| 2270. | | | RE_ Checking in (HARBOUR-049891) |
| 2271. | | | RE_ Documents (123) (HARBOUR-049935) |
| 2272. | | | RE_ Documents (HARBOUR-049936-37) |
| 2273. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (111) (HARBOUR-049951-53) |
| 2274. | | | Re_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (112) (HARBOUR-049954-56) |
| 2275. | | | Re_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (113) (HARBOUR-049957-58) |
| 2276. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (114) (HARBOUR-049959-60) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2277. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (115) (HARBOUR-049961-62) |
| 2278. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (117) (HARBOUR-049963) |
| 2279. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (118) (HARBOUR-049964) |
| 2280. | | | RE_ First Amended and Restated Operating Agreement for Pujanza Management_ LLC (HARBOUR-049965-67) |
| 2281. | | | Re_ Interest payment (HARBOUR-049981) |
| 2282. | | | RE_ Pujanza Management_ LLC (106) Abby Harbour Consent of Spouse 12032014 (HARBOUR-050192) |
| 2283. | | | RE_ Revised Operating Agreement (109) (HARBOUR-050199) |
| 2284. | | | RE_ Revised Operating Agreement (HARBOUR-050200-01) |
| 2285. | | | Signed Operating Agreement and Abby signature (HARBOUR-050451) |
| 2286. | | | Signed Operating Agreement and Abby signature copier2@hpcg.com_20141203_154638 (HARBOUR-050452) |
| 2287. | | | SKM_C750i23012816060 (DAH_0020989-97) |
| 2288. | | | SKM_C750i23012816070 (DAH_0020998-02) |
| 2289. | | | Statement of Breach or Non-Performance (DAH_0020286) |
| 2290. | | | Statement of Breach or Non-Performance (DAH_0020289) |
| 2291. | | | Melissa Turasky Indictment (DAH_0021056-62) |
| 2292. | | | REV00071993 pic attachment to REV00071992 (DAH_0021067) |
| 2293. | | | REV00007167 (DAH_0021065) |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2294. | | | REV00007168 attachment to REV00007167 (DAH_0021066.1-.7).xlsx |
| 2295. | | | REV00002598 attachment to REV00002597 (DAH_0021063) |
| 2296. | | | WITHDRAWN |
| 2297. | | | Exhibit 026_Pages-fr-Pacheco-KB-X8242-112021-122021.pdf (HARBOUR_053486-92) |
| 2298. | | | Exhibit 027 government analysis of Phone calls.pdf (HARBOUR_053566-67) |
| 2299. | | | Exhibit 027_KB-X8242-MB-DH-AB-112021-122021.pdf (HARBOUR_053566-67) |
| 2300. | | | Government Presentencing Memo (AH_002168-96) |
| 2301. | | | 5-21-2019 Superceding Indictment Joel Tucker (DAH_002197-19) |
| 2302. | | | Ability to Pay Chart (DAH_002221) |
| 2303. | | | Harbour v. IRS Commissioner Decision (DAH_002222-23) |
| 2304. | | | Harbour v. IRS Petitioners' Second Amended Petition (DAH_0002224-33) |
| 2305. | | | 2014-02-14 email from FTRowland to Harbour RE-Northrock II (DAH_0007212-15) |
| 2306. | | | Courson Letter to Joel Tucker KSQ October 2013 (DAH_0002234-36) |
| 2307. | | | Lionel Green Finder Fee Agreement |
| 2308. | | | Canyon Road Distribution to DNA Investments |
| 2309. | | | |
| 2310. | | | |
| 2311. | | | |

| Exhibit No | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2312. | | | |
| 2313. | | | |
| 2314. | | | |
| 2315. | | | |
| 2316. | | | |
| 2317. | | | |
| 2318. | | | |
| 2319. | | | |
| 2320. | | | |